JEROME J. SCHLICHTER (SBN 054513)
jschlichter@uselaws.com
MICHAEL A. WOLFF (admitted *pro hac vice*)
mwolff@uselaws.com
SEAN E. SOYARS (admitted *pro hac vice*)
ssoyars@uselaws.com
STEPHEN M. HOEPLINGER (admitted *pro hac vice*)
shoeplinger@uselaws.com
SCHLICHTER, BOGARD & DENTON
100 South Fourth Street, Suite 1200
St. Louis, MO 63102
Telephone:  (314) 621-6115
Facsimile:  (314) 621-5934
*Class Counsel for All Plaintiffs*

MARY ELLEN SIGNORILLE (admitted *pro hac vice*)
msignorille@aarp.org
AARP Foundation Litigation
601 E Street NW
Washington, DC  20049
Telephone: (202) 434-2060
*Co-Counsel for Grabek Plaintiffs*

WILLIAM A. WHITE (SBN 121681)
wwhite@hillfarrer.com
HILL, FARRER & BURRILL LLP
One California Plaza, 37th Floor
300 South Grand Avenue
Los Angeles, CA 90071-3147
Telephone: (213) 620-0460
Facsimile:  (213) 620-4840
*Local Counsel for Grabek Plaintiffs*

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE NORTHROP GRUMMAN CORPORATION ERISA LITIGATION.<br><br>THIS DOCUMENT RELATES TO:<br><br>All Actions | Master File No. 06-CV-6213 AB (JCx)<br><br>**AMENDED JOINT EXHIBIT LIST**<br><br>Hon. Andre Birotte Jr.<br><br>Trial Date:<br>March 14, 2017, at 9:00 a.m. |

1      The parties submit the following Amended Joint Exhibit List. Pursuant to

2  L.R. 16–6.1 and Doc. 654 at 8:14–16, the Amended Joint Exhibit List includes the

3  parties' objections to authenticity and/or admissibility to the exhibits and the

4  reasons for the objections. The parties reserve the right to object to any exhibit on

5  other grounds at or before trial, depending on the manner in which the opposing

6  party purports to use the exhibit.

7  DATED:  February 28, 2017    Respectfully submitted,

8      By:  /s/ Michael A. Wolff
    Jerome J. Schlichter (SBN 054513)

9      Michael A. Wolff (admitted *pro hac vice*)
    Sean E. Soyars (admitted *pro hac vice*)

10      Stephen M. Hoeplinger (admitted *pro hac vice*)
    SCHLICHTER, BOGARD & DENTON

11      *Class Counsel for All Plaintiffs*

12

13      By: /s/ Nancy G. Ross (with consent)
    Nancy G. Ross (*Pro Hac Vice*)

14      NRoss@mayerbrown.com
    Brian D. Netter (*Pro Hac Vice*)

15      BNetter@mayerbrown.com
    Laura Hammargren (*Pro Hac Vice*)

16      LHammargren@mayerbrown.com
    MAYER BROWN LLP

17      71 South Wacker Drive
    Chicago, IL 60606

18      Telephone: 312.782.0600
    Facsimile:  312.701.7711

19

20      Dale J. Giali (SBN 150382)
    DGiali@mayerbrown.com

21      MAYER BROWN LLP
    350 South Grand Avenue

22      25th Floor
    Los Angeles, CA 90071

23      Telephone:  213.229.9500
    Facsimile:  213.625.0248

24      *Attorneys for Defendants*

25

26

27

28

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 2* | Corporate Trees | | |
| 4 | 03/00/01 Northrop Grumman Savings and Investment Plan Investment Policy Statement (NG00807599-615) | | |
| 5 | 06/24/04 Email from Ryan Hamlin to Rod Gauer re: ITA Policy Documents (NG00807588) | | |
| 6 | 10/12/04 Investment Policy Statement (IPS) (NG9_00007736-747) | | |
| 7 | 06/15/05 Powerpoint entitled "Review of ERISA Fiduciary Roles" (NG00660900-918) | | |
| 8 | 10/29/03 Powerpoint entitled "Investments & Trust Administration Department Overview" (NG00828211-238) | | |
| 11 | 11/15/02 Letter from Ryan Hamlin to Brian Matthews enclosing Benefits & You (NG00854372-379) | | |
| 16 | 2004 Callan Associates Defined Contribution Survey (NG00656222-254)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 21* | 01/30/03 Email from Whitney Morrison to Margaret Collins and Stacey Huey re: Accruals Methodology (Test Accrual) (NG00851359-372)* | | |
| 22* | Benefits Accounting Invoice Allocation Worksheet | | |
| 23 | 09/29/06 Memo from Kenneth Heintz to Raj Chandhok re: 2007 Corporate Office Operating Budget (NG00824601-602) | | |
| 26* | Investment Committee Meeting Minutes, September 22, 2000 | | |
| 27 | Withdrawn | | |
| 28 | Withdrawn | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 31* | 06/06/02 Strategy Committee Meeting Agenda (NG0017421-423)* | | |
| 32 | 07/08/03 Memo from Rajender Chandhok to NG Corporate Management-Century City and Joyce Inouye re: Investments and Trust Administration promotions and transition of responsibilities (NG7_00011321-322) | | |
| 33 | 07/11/03 Mercer report entitled "Investment and Trust Management Assessment Northrop Grumman Corporation" (NG00660380-450)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 37 | 05/18/06 Powerpoint entitled "Saving Plan Investment Strategic Option Review" (NG0868645-662) | | |
| 38 | 401(k) Plans Survey Report on Plan Design 2004 Plan Year (NG00804846-907)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 39 | Appendix A - Investment and Trust Administration Department Fiduciary Oversight Policy (NG00804296-304) | | |
| 45 | Powerpoint entitled "Fiduciary Process" (NG0868716-725) | | |
| 46 | Resolution of the Board of Directors and Committee Appointments | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 49* | 05/14/02 Letter from Linda Ritter to Diane Teed enclosing copy of Northrop Grumman Investment Committee Resolution transferring day-to-day responsibilities previously delegated to Rose Mary Abelson (NG00853919-920)* | | |
| 56* | Benefit Plans Executive Investment Summary, Year Ended 12/31/99 (NG0016163-189)* | | |
| 57 | 03/09/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015094-096) | | |
| 59 | 08/28/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015154) | | |
| 62 | Resolutions of the Investment Committee | | |
| 64* | 07/07/01 Email from Chris Ranieri to Margaret Collins and Catherine Petrasso re: change of Trustee on Litton FSSP (NG7_00033672-674)* | | |
| 65* | 09/07/01 Email from Andy Ward to Karim Gowani and Silva Saak re: Vesting and the new EGTRRA Law (NG00853399-401)* | | |
| 66 | Northrop Grumman New Cash Flow Document created by Patsy Ferrando on 10/06/00 (NG00703314-317) | | |
| 67 | 2003 Employee List, Div. 090, Org. 159, Century City Office, Northrop Grumman (NG00745432-449) | | |
| 68 | Northrop Grumman Corporation Administrative Expense Reimbursement Guidelines for Department 158 and Department 159 (NG0861615-926) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 69 | May 2002 Presentation entitled "Northrop Grumman Corporation Strategic Plan for Achieving Operational Excellence" by Gildner & Associates (NG00863736-811)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 73 | Administrative Services Master Contract (ASA) (Investment Committee) | | |
| 75* | Gildner & Associates Statement of Work | | |
| 76* | Consulting Services - Gildner & Associates, Statement of Work | | |
| 77 | Gildner Benchmarking Summary | | |
| 78* | Gildner Defined Contribution Plan Administration Alternatives Analysis | | |
| 80 | 01/30/01 Email from Scott Gildner to Dennis Wootan re: Fee Schedule for State Street (NG0894060-061)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 81 | 05/16/03 Powerpoint entitled "Northrop Grumman Operational Excellence Update" prepared by Gildner & Associates (NG10_00000002-011)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 82 | 11/15/04 Draft Powerpoint entitled "Northrop Grumman Benefits Admin. Committee, Benefits Administration Costs & Budget Data: CY 2005" presented by Chris Ranieri (NG7_00014469-485) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 83 | 11/22/04 Powerpoint entitled "2004/05 Budget Details" presented by Dennis Wootan (NG7_00014241-288) | | |
| 84 | 07/23/04 Gildner & Associates Report entitled "Northrop Grumman Administration Strategy-Cost Model Assumptions" (NG7_00014608-611) | | |
| 85 | 01/01/05 Northrop Grumman Statement of Work - Supplier Management Services (NG7_00021389-401) | | |
| 86 | 2004/2005 Budget Details | | |
| 87 | 10/11/05 Powerpoint entitled "Benefits Administration Outsourced Services RFP Business Case, Project Status and Findings" (NG2_00042777-798) | | |
| 88* | Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors | | |
| 89* | Minutes of a Meeting of the Benefit Plan Administrative Committees, June 17, 2003 | | |
| 90* | Review of ERISA Fiduciary Roles and Responsibilities & Update on Current Issues | | |
| 93* | Minutes of a Meeting of the Administrative Committees, March 31, 2000 | | |
| 94* | Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors | | |
| 97 | Administrative Services Master Contract (ASA) Administrative Committee) | | |
| 98* | Minutes of a Meeting of the Administrative Committees, Jan. 28, 2002 | | |
| 99 | Resolutions of the Northrop Grumman Corporation Employee Benefit Plan Administrative Committees | | |
| 100* | Minutes of a Meeting of the Administrative Committees, Nov. 15, 2001 | | |
| 101 | Delegation of Authority - Benefit plans | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 102 | 08/18/04 Memo from Corporate Internal Audit to Richard Underhill re: Startup of Savings Plan Administration Review (NG7_00006095) | | |
| 103 | Audit Report to Richard Underhill regarding Review of Savings Plan Administration | | |
| 104* | Minutes of a Meeting of the Benefit Plan Administrative Committees, January 24, 2005 | | |
| 105 | 10/13/04 Email from Michael Hateley to Richard Underhill re: Benefit's Organization Briefing (NG10_00000063)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 107* | 09/27/01 Email from Corporate Communications to Roni Cantin re: Staff Changes adding Tai-Ann Ma and Christopher Ranieri (NG10_00000074)* | | |
| 110* | Employee Benefit Plan Expense and Allocation Training | | |
| 111 | 06/11/03 Email from Nancy Bates to Hassan Bakhtari re: NG Savings and Investment Plan audit (NG4_00012343)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 112 | 03/22/02 Memo from Chris Ranieri to Rose Mary Abelson, Tai-Ann Ma, Dennis Wootan, Nancy Bates and Maria Norman re: 2002 Benefit Plan Operating Budget guidance (NG0891996-998) | | |
| 113 | Northrop Grumman Benefits Administration Committee, Benefit Plans' Cost Presentation | | |
| 114 | E-mail from Dennis Wootan to Tai-Ann Ma re 2003 Benefit Plan Operating Budget<br><br>Defendants' Objection: Hearsay | | |
| 115 | E-mail from Dennis Wootan to Donny Fan regarding CY 2004 Plan Budget Presentation<br><br>Defendants' Objection: Hearsay | | |
| 116 | E-mail from Donny Fan to Dennis Wootan re CY 2004 Plan Budget Presentation<br><br>Defendants' Objection: Hearsay | | |
| 117 | E-mail from Donny Fan to Dennis Wootan re CY 2004 Benefit Plan Budget - BAS Change<br><br>Defendants' Objection: Hearsay | | |
| 118* | 03/26/04 Powerpoint entitled "Northrop Grumman Benefits Admin. Committee Benefit Plans' Costs & Budgets Data: CY 2000-2003 Actual Costs, CY 2003-2005 Budgeted Costs" presented by Chris Ranieri (NG0889583-601) | | |
| 119* | 10/31/03 Memo from Chris Ranieri to Jeannie Leahy (Ivins, Phillips & Barker) re: Benefits Financial Accounting & Reporting System - Implementation Cost Allocation (NG0893697-704)* | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 121 | E-mail from Catherine Cleveland to Chris Ranieri re Benefits Accounting System<br><br>Defendants' Objection: Hearsay | | |
| 129 | 05/05/05 Email from Richard Underhill to Dennis Wootan re: Benefit Plan Audits (NG7_00022488-490) | | |
| 130 | Northrop Grumman Benefits Process Review by Deloitte & Touche (Draft) | | |
| 132 | 05/24/00 Investment Management Agreement, Northrop Grumman Corporation Employee Benefit Defined Contribution Plans Master Trust between State Street Bank and Trust Company and Northrop Grumman (NG0012655-667) | | |
| 133* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2001 | | |
| 134 | November 2007 Northrop Grumman Savings Plan, Northrop Grumman PEI Retirement Savings Plan, Northrop Grumman Financial Security Savings Program and Avondale Industries, Inc. Savings Plan Investment Policy Statement (NG0952553-574) | | |
| 135* | 2005 CEM Defined Contribution Survey Results for Northrop Grumman Corporation | | |
| 136* | Callan Associates 2000 Investment Management Fee Survey | | |
| 143* | 11/08/99 Letter from Jesse Phillips to Toni Brown (Callan) re: selection of Callan Associates as performance consultant and additional agreements in subsequent years (Callan - COPY00001-044)* | | |
| 144* | 10/28/04 Email from Toni Brown (Callan) to Ryan Hamlin and Johnett Ryans re: Fees/Scope of Services (Callan - COPY00045-074)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 145 | 08/25/00 Powerpoint entitled "Large Cap Manager Search" to the Investment Policy Committee (NG0016307-339) | | |
| 150 | 09/01/06 Email from Deborah Sprunk to Raj Chandhok re: Budget Template - 2007 (NG00823397) | | |
| 152 | Withdrawn | | |
| 156* | Northrop Grumman Investment Committee Meeting Minutes May 18, 2006 | | |
| 158 | 10/14/05 Email from Dennis Wootan to Raj Chandhok re: briefing on RFP choice of Hewitt (NG00826569) | | |
| 161 | 12/11/06 Powerpoint entitled "Hewitt Services Agreement - Overview of Contract Terms" (NG00660785-794) | | |
| 166* | Minutes of a Meeting of the Benefit Plan Administrative Committees, March 26, 2004 | | |
| 167 | Northrop Grumman Corporation Resolution of the Administrative Committee | | |
| 168* | Northrop Grumman Corporation Resolution of the Administrative Committee | | |
| 169* | Northrop Grumman Corporation Resolution of the Administrative Committee | | |
| 170* | Northrop Grumman Corporation Resolution of the Administrative Committee | | |
| 171 | Fiduciary Duty to Monitor Suppliers | | |
| 175* | Resolutions of the Northrop Grumman Corporation Employee Benefit Plan Administrative Committees | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 176 | 12/19/1997 Letter from Howard Louie (Deloitte & Touche) to Dennis Wootan enclosing findings based on review of competitiveness of compensation and benefits (NG1659543-572)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 177 | Northrop BAS Cost Projections | | |
| 178 | 08/08/00 Addition to Administrative Services Contract presented at the Administrative Committees meeting (NG00660919) | | |
| 179 | 06/03/05 Email from Dennis Wootan re: Request for Proposal for Administrative Services (NG00685304-305) | | |
| 181 | 03/08/02 Powerpoint entitled "Northrop Grumman Operational Excellence, Discussion Guide for Pat Summers, Voorhees, NJ" (NG7_00000164-187) | | |
| 182* | CEM 2001 Defined Contribution Survey Results | | |
| 183* | CEM 2002 Defined Contribution Survey Results | | |
| 184* | CEM 2003 Defined Contribution Survey Results (and attached letter) | | |
| 185* | CEM 2006 Defined Contribution Survey Results | | |
| 186* | CEM 2007 Defined Contribution Survey Results | | |
| 187 | E-mail from Dennis Wootan to Catherine Cleveland re Budget<br><br>Defendants' Objection: Hearsay | | |
| 188 | 07/14/00 Northrop Grumman Corporation Contract Strategy Meeting agenda, minutes and supporting documents (NG00863812-955) | | |

- 11 -

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 190 | 11/01/02 Revised Northrop Grumman Corporation revised Unifi Network Statement of Work  (NG0884751-795)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 198 | E-mail from Robert Morales to Dennis Wootan re Cost Estimate Assumptions<br><br>Defendants' Objection: Hearsay | | |
| 199* | Presentation | | |
| 200 | 01/18/01 Letter from Douglas R. Hoffman (Logicon) to Dennis Wootan re: Technical Services Agreement (NG1655909-942) | | |
| 201 | E-mail from Mary Leepa to Le Khanh Troung re ADM Spread or Spread among all plans | | |
| 202* | Administration Expenses | | |
| 203* | Gildner Statement of Work | | |
| 204 | 02/01/02 Administrative Services Agreement Exhibit A-2, Plans and Volumes (NG0884796-804) | | |
| 205* | Dennis Wootan Resume | | |
| 206 | 11/29/01 Email from Margaret Collins to Maria Avalos, Stacey Huey, Teresa Kenney, Bob Krantz and Nayda Roland re: Deloitte & Touche Compliance Audit (NG11_00000257) | | |
| 208 | 2001-2004 Northrop Grumman Change Requests Comparison (JK000368-369) | | |
| 209 | 02/05/04 Email from Jeannie Leahy to Maria Norman re: Final Opinion in Mail (NG0893465-741)* | | |
| 210 | 08/04/04 Email from Catherine Cleveland to Richard Underhill re: Plan Expense Delegations (NG0893500-501) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 211 | E-mail from Catherine Cleveland to Maria Norman re Plan Expenses<br><br>Defendants' Objection: Hearsay | | |
| 215 | Investments & Trust Administration, Fiduciary Training | | |
| 216 | 11/19/07 Email from Catherine Cleveland to Linda Haynes re: Another Project (NG1658157-158) | | |
| 217 | E-mail from Jeannie Leahy to Maria Norman re Draft Opinion on Managers<br><br>Defendants' Objection: Hearsay; Incomplete Document | | |
| 218* | Letter from Ivins, Phillips, & Barger to Chris Ranieri re Permissibility of Charging Plans for Expenses Related to Purchase and Implementation of Financial Accounting and Reporting System | | |
| 219 | Groom Memorandum to Cathy Cleveland re ERISA Plan Expense Outline | | |
| 220 | E-mail from Catherine Cleveland to Maria Norman re Amendment Procedures<br><br>Defendants' Objection: Hearsay | | |
| 224* | CEM 2008 Defined Contribution Survey Results | | |
| 225* | Minutes of a Meeting of the Benefit Plan Administrative Committees | | |
| 226 | Powerpoint entitled "11/7/2008 Meeting with Debbie Catsavas, Maria Norman, Donna Kasle and Martin Mathias" (NG25_00002379-384)* | | |
| 227 | 08/22/07 Email from Davis Garcia to Mary Leepa, Christine Williams and Patricia Lee re: Billing Data for the Trust (NG1666669-673)* | | |
| 228 | 03/08/10 Document Request to Northrop Grumman Financial Security and Savings Program (NG1671789-791) | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 229 | Plan Expenses SSP, 2001 | | |
| 230 | January-July 2003 Expenses | | |
| 231 | Northrop Grumman Plan - Vendors Paid $5,000 or More In 2002 | | |
| 232 | 2003 DC Expenses Paid | | |
| 233 | Expenses paid in 2002 | | |
| 234 | Fees paid 2002-2005 | | |
| 235 | Fees Paid 2006-2009 | | |
| 236 | Plan Expenses in 2003 | | |
| 237 | Plan Expenses in 2003 | | |
| 238 | Plan Accounting Reconciliation for 2004 | | |
| 239 | 2004 Defined Contribution Fees Paid | | |
| 240 | Expenses Schedule C Spreadsheet for the year 2000 | | |
| 241 | Compilation of Meeting Minutes of the Administrative Committees | | |
| 242 | Northrop Grumman Corporation Investment Committee Meeting Compilation | | |
| 243 | Northrop Grumman Savings & Investment Plan, Form 5500 for Year 2000 | | |
| 244 | Northrop Grumman Savings & Investment Plan, Form 5500 for Year 2001 | | |
| 245 | Northrop Grumman Savings & Investment Plan, Form 5500 for Year 2002 | | |
| 246 | Northrop Grumman Savings Plan, Form 5500 for Year 2003 | | |
| 247 | Northrop Grumman Savings Plan, Form 5500 for Year 2004 | | |
| 248 | Northrop Grumman Savings Plan, Form 5500 for Year 2005 | | |
| 249 | Northrop Grumman Savings Plan, Form 5500 for Year 2006 | | |
| 250 | Northrop Grumman Savings Plan, Form 5500 for Year 2007 | | |
| 251 | Northrop Grumman Savings Plan, Form 5500 for Year 2008 | | |
| 252 | Northrop Grumman Savings Plan, Form 5500 for Year 2009 | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 253 | Litton Financial Security and Savings Program, Form 5500 for Year 2000 | | |
| 254 | Litton Financial Security and Savings Program, Form 5500 for Year 2001 | | |
| 255 | Litton Financial Security and Savings Program, Form 5500 for Year 2002 | | |
| 256 | Northrop Grumman Financial Security and Savings Program, Form 5500 for Year 2003 | | |
| 257 | Northrop Grumman Financial Security and Savings Program, Form 5500 for Year 2004 | | |
| 258 | Northrop Grumman Financial Security and Savings Program, Form 5500 Year 2005 | | |
| 259 | Northrop Grumman Financial Security and Savings Program, Form 5500 Year 2006 | | |
| 260 | Northrop Grumman Financial Security and Savings Program, Form 5500 Year 2007 | | |
| 261 | Northrop Grumman Financial Security and Savings Program, Form 5500 Year 2008 | | |
| 262 | Northrop Grumman Financial Security and Savings Program, Form 5500 Year 2009 | | |
| 263 | Northrop Grumman Savings and Investment Plan | | |
| 264 | Northrop Grumman Savings and Investment Plan | | |
| 265 | Litton Financial Security and Savings Program | | |
| 266 | Second Amendment of the January 1, 2002 Restatement of the Litton Financial Security and Savings Program | | |
| 267 | Tenth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program | | |
| 268 | Defined Contribution Plans Master Trust Agreement between Northrop Grumman Corporation and State Street Bank and Trust Company (NG0001293-315, NG0001338-39) | | |
| 269 | Resolutions of the Investment Committee | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 270 | Minutes of a Meeting of the Compensation and Management Development Committee | | |
| 271 | Delegation of Authority - Benefit Plans | | |
| 272 | Resolutions of the Investment Committee | | |
| 273 | Benefits Administration & Services Organization Chart | | |
| 274 | Ivins, Phillips & Barker Memorandum to Northrop re Northrop Grumman Corporation-Administrative Expenses Payable Using Plan Assets | | |
| 275 | Benefits Administration & Services Organization Chart | | |
| 276 | Northrop Grumman Corporation Administrative Committee, Review of ERISA Fiduciary Roles and Responsibilities & Update on Current Issues, June 17, 2003 | | |
| 277 | Withdrawn | | |
| 278 | Northrop Grumman Savings Plan | | |
| 279 | Ivins, Phillips & Barker Memorandum to Northrop re Expenses Payable Using Plan Assets | | |
| 280 | E-mail from Catherine Cleveland to Chris Ranieri re Capital Asset and Procurement Policies for Admin Committee Approval<br><br>Defendants' Objection: Hearsay | | |
| 281 | Memo from Ivins, Phillips & Barker to Chris Ranieri regarding Purchase of Plan Financial Accounting System, August 22, 2002 | | |
| 282 | Memorandum from Daniel Stone regarding Plan Expenses - New DOL Guidance<br><br>Defendants' Objection: Hearsay | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 283 | E-mail from Catherine Cleveland to Maria Norman re Plan Expenses - Important Guidelines | | |
| 284 | Northrop Grumman Financial Security & Savings Program | | |
| 285 | E-mail from Catherine Cleveland to Jhnett Ryans re Question re expenses | | |
| 286 | ITA Monthly Time Sheet Summary for Raj Chandhok | | |
| 287 | Northrop Grumman Resolution of the Administrative Committee | | |
| 288 | E-mail from Catherine Cleveland to Linda Haynes re Project | | |
| 289 | E-mail from Christine Williams to Thomas Hurley re NGC plan contract review | | |
| 292 | Letter from David Rossi to Northrop Grumman re FSSP Accounting Request  Defendants' Objection: Hearsay | | |
| 293 | E-mail from Dennis Wootan to John Chiaramonte re Legacy PRC 401k  Defendants' Objection: Hearsay | | |
| 294 | E-mail from Dennis Wootan to Mary Leepa re SOX activities  Defendants' Objection: Hearsay | | |
| 295 | E-mail from Catherine Cleveland to Gretchen Eisenach re Plan Amendments and how they are paid  Defendants' Objection: Hearsay | | |
| 296 | Fourth Amendment to the January 1, 2002 Restatement of the Litton Financial Security and Savings Program | | |
| 297* | Fiduciary Duties Presentation, investment Committee Meeting, May 5, 2005 | | |

- 17 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 298* | Northrop Grumman Benefits Administration Committee, Benefit Plans' Cost & Budget Presentation: CY 2000 & 2001 Actual Costs, CY 2002 Budgeted Costs & CY 2003 Projected Costs | | |
| 299* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |
| 300 | 12/10/10 Expert Report and Declaration of Bruce D. Ruud<br><br>Plaintiffs' Objection: Hearsay. FRE 802. Expert reports are not admissible. Hunt v. City of Portland, 559 Fed.App'x 620, 621 (9th Cir. 2013)(holding that an expert "report is hearsay to which no hearsay exception applies," and "it was error for the district court to admit the inadmissible report"); Durham v. County of Maui, 804 F.Supp.2d 1068, 1071–72 (D.Haw. 2011). | | |
| 301 | 01/05/11 Supplemental Report of Bruce D. Ruud<br><br>Plaintiffs' Objection: Hearsay. FRE 802. Expert reports are not admissible. Hunt v. City of Portland, 559 Fed.App'x 620, 621 (9th Cir. 2013)(holding that an expert "report is hearsay to which no hearsay exception applies," and "it was error for the district court to admit the inadmissible report"); Durham v. County of Maui, 804 F.Supp.2d 1068, 1071–72 (D.Haw. 2011). | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 306 | 04/02/02 Letter from Joan Ho (Dept of Labor) to Nancy Bates (Northrop) re Review of NGSIP by DOL (NG0030280-284)<br><br>Plaintiffs' Objection: Relevance. FRE 402. The document does not contain a fact that is of consequence in determining the action. Not evidence. This is a legal document from the U.S. Dept. of Labor and is not evidence. | | |
| 307* | Letter from the U.S. Department of Labor re Northrop Grumman Review | | |
| 308 | 07/14/09 Letter from Justine Kim to Gary McKenzie re: limited review of Northrop Grumman Financial Security and Savings Program (NG1671828-830)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 309 | 09/30/10 Letter from Crisanta Johnson to Northrop Grumman Administrative Committee re: conclusion and findings following DOL investigation (NG1671831-835)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Not evidence. This is a legal document from the U.S. Dept. of Labor and is not evidence. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 314 | 08/02/04 Northrop Grumman Investments and Trust Administration Invoice re: Charges for SSB-DC MT (NGSIP-FSSP) for Period 05/29/04-07/02/04 (NG0957876-912) | | |
| 315 | Withdrawn | | |
| 316 | Withdrawn | | |
| 317 | Withdrawn | | |
| 318 | Letter from Ivins, Phillips & Barker to Northrop Grumman re Reimbursement from tax-qualified pension plans for administrative services | | |
| 319 | Memo from Melanie Franco Nussdorf to Catherine Cleveland re Reimbursement of Expenses Incurred by Northrop in Providing Services to Northrop Sponsored Plans | | |
| 321 | 01/05/11 Expert Report of Lassaad Turki<br><br>Plaintiffs' Objection: Hearsay. FRE 802. Expert reports are not admissible. Hunt v. City of Portland, 559 Fed.App'x 620, 621 (9th Cir. 2013)(holding that an expert "report is hearsay to which no hearsay exception applies," and "it was error for the district court to admit the inadmissible report"); Durham v. County of Maui, 804 F.Supp.2d 1068, 1071–72 (D.Haw. 2011). | | |
| 326* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |
| 327* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |
| 328* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |
| 329* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |

- 20 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 330* | Investments and Trust Administration Charge Allocation Summary by Master Trust | | |
| 331* | Timesheets for Robert Krantz | | |
| 332* | Timesheets for Arleen Brigandi | | |
| 333* | Timesheets for Gus Orestudge | | |
| 334* | Timesheets for Margaret Collins | | |
| 335* | Timesheets for Margaret Collins | | |
| 336* | Timesheets for Nayda Roland | | |
| 337* | Timesheets for Nayda Roland | | |
| 338* | Timesheets for Nayda Roland | | |
| 339* | Timesheets for Nayda Roland | | |
| 340* | Timesheets for Nayda Roland | | |
| 341* | Timesheets for Nayda Roland | | |
| 342* | Timesheets for Nayda Roland | | |
| 343* | Timesheets for Robert Krantz | | |
| 344* | Timesheets for Teresa Kenney | | |
| 345* | Timesheets for Teresa Kenney | | |
| 346* | Timesheets for Teresa Kenney | | |
| 347* | Timesheets for Teresa Kenney | | |
| 348* | Timesheets for Teresa Kenney | | |
| 349* | Timesheets for Teresa Kenney | | |
| 350 | 12/10/10 Expert Report of Michael Hager<br><br>Plaintiffs' Objection: Hearsay. FRE 802. Expert reports are not admissible. Hunt v. City of Portland, 559 Fed.App'x 620, 621 (9th Cir. 2013)(holding that an expert "report is hearsay to which no hearsay exception applies," and "it was error for the district court to admit the inadmissible report"); Durham v. County of Maui, 804 F.Supp.2d 1068, 1071–72 (D.Haw. 2011). | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 351 | Michael Hager notes from interviews with Denis Wootan and Jeff Krynski (NG1675547-550)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Not Evidence. | | |
| 354 | Hager Strategic Biography as of 12/29/10<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 356 | 12/10/10 Expert Report of Vernon Gollihugh<br><br>Plaintiffs' Objection: Hearsay. FRE 802. Expert reports are not admissible. Hunt v. City of Portland, 559 Fed.App'x 620, 621 (9th Cir. 2013)(holding that an expert "report is hearsay to which no hearsay exception applies," and "it was error for the district court to admit the inadmissible report"); Durham v. County of Maui, 804 F.Supp.2d 1068, 1071–72 (D.Haw. 2011). | | |
| 358 | Vern Gollihugh handwritten notes from interviews with Ryan Hamlin (11/10/10), Maria Norman (11/19/10), Dennis Wootan (12/07/10) and Dennis Wootan (10/06/10) (NG1675541-546)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Not evidence. This is a legal document from the U.S. Dept. of Labor and is not evidence. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 361 | 01/27/1998 Memorandum from Jeannie Leahy to Kathleen Wilkinson re: Administrative Services Contract (NG00861883) | | |
| 362 | 01/18/01 Letter from Betty Ramsey (Mercer) to Rose Mary Abelson re: Employee Benefit Consulting Firm Services (NG00660303-339) | | |
| 364* | Timesheets for Teresa Kenney | | |
| 365* | Timesheets for Teresa Kenney | | |
| 366* | Timesheets for Teresa Kenney | | |
| 367* | Timesheets for Teresa Kenney | | |
| 368* | Timesheets for Teresa Kenney | | |
| 369* | Agenda for a Meeting of the Benefit Plan Administrative Committees, September 21, 2001 | | |
| 370* | Appendix A Defined Contribution Plans Master Trust Participating Plans | | |
| 375* | CEM 2009 Defined Contribution Survey Results | | |
| 376* | Certificate of Assistant Secretary of Northrop Grumman Corporation | | |
| 377* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2000 | | |
| 378* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2002 | | |
| 379* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2003 | | |
| 380* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2004 | | |
| 381* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2005 | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 382* | CIEBA U.S. Defined Benefit and Defined Contribution Plans Membership Profile 2007 | | |
| 383* | E-mail from Phyllis Winkelbauer to Linda Ritter with copies of Board Minutes | | |
| 384* | Employee Benefit Plan Expense and Allocation Training, October 2002 | | |
| 385* | Employee Time Sheets for Nayda Roland | | |
| 386* | Investment and Administrative Committee Appointments and Delegations for May 2003 Board of Directors Meeting | | |
| 387* | Investment Committee, Review of ERISA Fiduciary Roles and Responsibilities | | |
| 388* | ITA 2005 Plan Budgets | | |
| 390* | Minutes of a Meeting of the Administrative Committees, August 8, 2000 | | |
| 391* | Minutes of a Meeting of the Benefit Plan Administrative Committees, Dec. 11, 2006 | | |
| 392* | Minutes of a Meeting of the Benefit Plan Administrative Committees, Dec. 20, 2001 | | |
| 393* | Minutes of a Meeting of the Benefit Plan Administrative Committees, December 14, 2007 | | |
| 394* | Minutes of a Meeting of the Benefit Plan Administrative Committees, December 19, 2008 | | |
| 395* | Minutes of a Meeting of the Benefit Plan Administrative Committees, June 27, 2006 | | |
| 397* | Minutes of a Meeting of the Benefit Plan Administrative Committees, November 22, 2004 | | |
| 398* | Minutes of a Meeting of the Benefit Plan Administrative Committees, October 14, 2002 | | |
| 399* | Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 400* | Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors | | |
| 401* | Northrop Grumman Benefits Administration Committee, Benefit Plans' Cost & Budget Presentation: CY2000-2001 Actual Costs, CY 2002 & 2003 Budgeted Costs | | |
| 402* | Northrop Grumman Benefits Administration Committee, Benefit Plans' Cost & Budget Presentation: CY2000-2002 Actual Costs, CY 2003 & 2004 Budgeted Costs | | |
| 403* | Northrop Grumman Corporation Certificate of Resolution of the Compensation and Management Development Committee of the Board of Directors | | |
| 404* | Northrop Grumman Corporation Certification of Resolutions of the Board of Directors | | |
| 405* | Northrop Grumman Corporation Investment Committee, Review of ERISA fiduciary Roles and Responsibilities & Update on Current Issues | | |
| 406* | Northrop Grumman Corporation Investments and Trust Administration Department Fiduciary Oversight Policy, March 2005 | | |
| 407* | Northrop Grumman Investment Committee Meeting Agenda | | |
| 408* | Northrop Grumman Investment Committee Meeting Minutes | | |
| 409* | Northrop Grumman investment Committee Meeting Minutes | | |
| 410* | Northrop Grumman Investment Committee Meeting Minutes and Presentation | | |
| 411* | Report to Plan Administration Committee, CY 2006 Benefits Budget YTD Review | | |

- 25 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 412* | Resolutions of the Investment Committee, July 2004 | | |
| 413* | Spreadsheet of Employees and Salaries | | |
| 414* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2002 | | |
| 415* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2003 | | |
| 416* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2004 | | |
| 417* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2005 | | |
| 418* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2005 | | |
| 419* | Benefits Analytic Services Invoice Allocation Worksheet | | |
| 420* | Benefits Analytic Services Invoice Allocation Worksheet | | |
| 421* | E-mail from Dennis Wootan to Ed Wrzesniewski regarding Phone Call | | |
| 422* | E-mail from Gordon Webb to Dennis Wootan re Qualified Plan Expense Allocations<br><br>Defendants' Objection: Hearsay | | |
| 423* | Fax from Gordon Webb to Gary Bradley with Agreement between the Plans and Curcio Webb | | |
| 424* | E-mail from Margaret Collins to Silva Saak re Clean-up of Issues, April 9, 2003<br><br>Defendants' Objection: Hearsay | | |
| 425* | Northrop Grumman Corporation, Benefit Plans and Trusts, Annual Operating Plan CY 2005 | | |
| 509 | Withdrawn | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 520 | 03/09/16 Email from Sean Soyars to Brian Netters re: attaching slide used in presentation and noting minor corrections in the Supplemental Update | | |
| 523 | 12/24/15 Spreadsheet of showing calculation of present value of damages prepared by Steve Pomerantz | | |
| 524 | 9/30/2015 S&P 500 Total Return Index Chart - July 2009-July 2015 | | |
| 528 | 10/11/13 401khelpcenter.com article "FRA PlanTools Launches PLANbenchmark" | | |
| 529 | Sample Benchmarking Analysis report from the Web based version of PLANbenchmark | | |
| 530 | About this Blog page from the Fiduciary Matters Blog | | |
| 531 | May 2016 Powerpoint entitled "The New Frontier in Benchmarking" presented by David Witz | | |
| 532 | 04/30/12 fi360 Blog printout | | |
| 535 | Northrop Grumman Benefits Admin. Committee Presentation Benefits Administrative Cost & Budget Data: CY 2005 | | |
| 536 | Benefits Administration Staffing Analysis | | |
| 538 | Withdrawn | | |
| 539 | 06/24/94 Litton Financial Security & Savings Program & Amendments [Restatement of 10/01/84 Plan] (NG0000933-1066) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 540 | 12/18/1995 Letter from Northrop Grumman Savings & Investment Plan to G. Grabek re: future investment elections; Northrop Grumman Savings & Investment Plan Statement as of 03/31/02; Northrop Grumman Savings & Investment Plan statement as of 06/30/02; 11/02/06 Fund to Fund Transfer; 01/18/07 Northrop Grumman Savings & Investment Plan Account Statement; Northrop Grumman Savings & Investment Plan Summary of Plan Activity for the Period 07/01/04 to 09/30/04; 03/13/06 Contribution Rate Change Confirmation Statement; 03/13/06 Investment Direction Change Confirmation Statement; Northrop Grumman Savings Plan Summary of Account 01/01/05-12/31/05; 06/14/06 Fund Transfer/Diversification Confirmation Statement and 04/08/05 Contribution Rate Change Confirmation Statement (Grabek 00002-006, Grabek 000046-048, Grabek000055-057, Grabek000065-071)* | | |
| 541 | Withdrawn | | |
| 542 | Withdrawn | | |
| 543 | Northrop Grumman Savings and Investment Plan Statements for 09/20/97, 03/31/98, 12/31/99, 03/31/00, 06/30/00, 09/30/00, 12/31/01, 03/31/02, 03/31/03; 06/29/05 Investment Direction Change Confirmation Statement and Account Overview; Northrop Grumman Savings and Investment Plan Account Summaries for 01/01/06-12/31/06 and 01/01/07-03/31/07 (RB 138, RB 126, RB 128, RB 119, RB 111, RB 102, RB 094, RB 048, RB 040, RB 028, RB 022, RB 017, RB 006)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 544 | 10/01/97 Record Keeping Agreement for Northrop Grumman Savings and Investment Plan between Northrop Grumman Corporation and The Kwasha Lipton Group of Coopers & Lybrand L.L.P. (NG0884651-666) | | |
| 545 | 12/01/97 Investment Management Agreement, Northrop Grumman Corporation Employee Benefit Plans Master Trust (NG0029009-026)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 546 | 05/28/98 Benefits Administration & Services Organization Charts (NG00861267-278)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 547 | 09/30/98 Richard Black Paine Webber account statement for July 1998-September 1998 (RB 134-135)* | | |
| 548 | 09/01/99 Northrop Grumman Employee Benefit Plans Benefit Payment Services Agreement between Northrop Grumman Corporation and State Street Bank and Trust Company (NG00661267-345) | | |

- 29 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 549 | 11/22/99 Email from Steve Witmer to Katherine Hesse attaching draft retention letters<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 550 | 01/01/00 Agreement between The Plans and Katherine Hesse<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 551 | 01/12/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015087-088) | | |
| 552 | 01/20/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015091-092) | | |
| 553 | 03/31/00 Northrop Grumman Savings & Investment Plan Performance Update (NG00654940-945)* | | |
| 554 | 03/31/00 Savings Plan Performance Update (NG0014067-090) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 555 | 04/28/00 Email from Gordon Webb to Katherine Hesse, et al re: Curcio Webb contact information<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action.  Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 556 | 05/05/00 Minutes of a Meeting of the Administrative Committees (NG0014873-875) | | |
| 557 | 05/19/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015115-118) | | |
| 558 | 05/24/00 Email from Gordon Webb to Katherine Hesse re: list of references<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action.  Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 559 | Withdrawn | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 560 | 06/02/00 Fax from Katherine Hesse to Gordon Webb attaching draft independent fiduciary agreement<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action.  Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 561 | 06/21/00 Defined Contribution Plans Fee Schedule for Fisher Investments, Inc. (NG0012414-417)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 562 | 06/30/00 Agreement between The Plans and Curcio Webb, L.L.C.<br><br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 563 | 06/30/00 Saving Plan Performance Update for the period ending June 30, 2000; 09/30/98 Northrop Grumman Savings and Investment Plan Statement as of September 30, 1998 (RB 095-100; RB 136-RB 137) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 564 | 07/24/00 Draft engagement letter from Patricia Summers to Scott Gildner re: Benefits Advisory Services (JK000741-747)  Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 565 | 07/31/00 Northrop Grumman Savings & Investment Plan - Update to Benefits Today..A Guide to Your Savings & Investment Plan (NG00654034-039) | | |
| 566 | 08/03/00 Towers Perrin Administrative Services Agreement (NG00863415-561) | | |
| 567 | 08/07/00 Cost Proposal: Administrative Services Master Contract Year 2000 Submitted by Northrop Grumman Corporation Organizations 129, 153 and 158 (NG00660890-899) | | |
| 568 | 08/21/00 Email from Jeff Krynski to Robert McCormick re: response to DC administration fee proposal (NG7_00029577-579) | | |
| 569 | 10/06/00 Email from Eric Wilson to Dennis Wootan re: Budget for Org 129 (NG7_00027063-183) | | |
| 570 | 10/19/00 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015297-299) | | |
| 571 | 11/20/00 Minutes of a Meeting of the Administrative Committees (NG0014905A-908A) | | |
| 572 | 12/13/00 Minutes of a Meeting of the Administrative Committees (NG0014909A-912A) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 573 | 12/19/00 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG00681258-270)* | | |
| 574 | 12/31/00 Benefits Plans Executive Investment Summary for the Year Ended December 31, 2000 (NG0015354-379) | | |
| 575 | 12/31/00 Callan Associates Inc. Investment Measurement Service Monthly Review re: Northrop Grumman Corporation Pension Plan (NG0019542-554) | | |
| 576 | 12/31/00 Northrop Grumman Savings & Investment Plan Performance Update (NG0885297-302) | | |
| 577 | Summary Annual Report for Northrop Grumman Savings and Investment Plan pages showing plan expenses for 2000-2007 (NG0001594, NG0001597, NG0001603, NG0001608, NG0001614, NG0949852, NG0949890 and NG0949933) | | |
| 578 | 01/01/01 Administrative Services Agreement between Northrop Grumman Corporation and Unifi Network LLC (NG0884711-750) | | |
| 579 | 01/01/01 Original pages of Unifi Agreement updated by Pat Summers (focal points 8.4 and 18.3) (NG0884807-809) | | |
| 580 | 01/29/01 Email from Carole Woodyard to Bruce Weinel, Dennis Wootan and Edward Hooper re: recording of time for Benefits group (NG7_00032279-281) | | |
| 581 | 02/27/01 Minutes of a Meeting of the Administrative Committees (NG0014919A-924A) | | |

- 34 -

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| 1<br>2<br>3 | 582 | 02/28/01 Email from Margaret Collins to Dennis Wootan re: SIP 2001 Administration Trust budget (NG7_00029855-859) | | |
| 4<br>5<br>6<br>7<br>8<br>9<br>10<br>11<br>12<br>13 | 583 | 03/22/01 Powerpoint entitled "Defined Contribution Administration Unifi Fee Changes" presented by Gildner & Associates (JK000419-422)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 14<br>15<br>16 | 584 | 04/04/01 Email from Lauri Burns to Dennis Wootan and Mary Leepa re: revised 2001 budget (NG7_00027192-198) | | |
| 17<br>18<br>19<br>20<br>21<br>22<br>23<br>24<br>25<br>26 | 585 | 04/20/01 Email from Ed Wrzesniewski (Curcio) to Marie DiFranco (Curcio) re: February and March billing (CW001970-990)*<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

27

28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 586 | 05/24/01 Email from Patricia Summers to John Christian, Christopher Ranieri, Dennis Wootan and Chuck Johnston re: feedback on project materials - a reminder (NG7_00033029-038) | | |
| 587 | 05/25/01 Email from Peter Rose to Frank Brandenberg re: benefits integration message from Pat Summers (NG7_00033020-021) | | |
| 588 | 05/25/01 Email from Peter Rose to Herb Anderson re: benefits integration message from Pat Summers (NG7_00033025) | | |
| 589 | 05/25/01 Email from Peter Rose to Jerry St. Pe re: benefits integration message from Pat Summers (NG7_00033022) | | |
| 590 | 05/25/01 Email from Peter Rose to Ron Sugar re: benefits integration message from Pat Summers (NG7_00033023-024) | | |
| 591 | 05/26/01 Email from John Christian to Ann Straker re: Benefits integration message from Pat Summers and Benefits Staff Inventory (NG7_00032942-944) | | |
| 592 | 05/30/01 Email from John Christian to Patricia Summers, Dennis Wootan and Christopher Ranieri re: activity analysis survey and discussion guide for conference calls/site visits (NG7_00033066-084) | | |
| 593 | 06/20/01 Email from John Christian to Mike Pfiefer, Donna Rumph and Jim Taylor re: cost data request to Northrop Grumman sites (NG7_00033531-538) | | |
| 594 | 06/26/01 Email from Mary Leepa re: Benefit Plan Code List: June 2001 Revision (NG7_00029259-264) | | |
| 595 | 07/06/01 Email from John Christian to Robin Wright, Bob Kersey and Christopher Ranieri re: benefits program cost data (NG7_00033549-550) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 596 | 08/13/01 Minutes of a Meeting of the Administrative Committees (NG0014930A-939A) | | |
| 597 | 09/05/01 Email from Eric Wilson to Dennis Wootan re: 2002 Budget Package (NG7_00027202-313) | | |
| 598 | 09/17/01 Email from Arleen Brigandi to Donna Rumph and Jeff Shuman re: Benefits HW Briefing Schedule (NG7_00032695-699) | | |
| 599 | 09/17/01 Minutes of a Special Meeting of the Administrative Committee for the Northrop Grumman Savings and Investment Plan Meeting (NG0661466-467) | | |
| 600 | 09/19/01 Email from Susan Durlene to Steve Witmer re: Admin Comm Delegation (NG7_00031013-026) | | |
| 601 | 09/19/01 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG00681276-321)* | | |
| 602 | 09/21/01 Email from Janet Schoenfeld to Nancy Bates re: document review by DOL examiner Robert Lin related to Pension Plan audit (NG4_00012227)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 603 | 09/21/01 Minutes of a Meeting of the Administrative Committees (NG0661468-469) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 604 | 09/23/07 Memo from Jeannie Leahy to Nancy Bates re: DOL audits/office rental fees (NG0894017)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 605 | 09/24/01 Memo from Ivins, Phillips & Barker re: Northrop Grumman Savings and Investment Plan SPD (NG0894023)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 606 | 09/25/02 Email from Janet Schoenfeld to Chris Ranieri re: documents requested by the DOL examiner Robert Lin related to Pension Plan audit (NG4_00012230-231)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 607 | 10/04/01 Email from Sharon Donecker to Dennis Wootan re: 2002 Planning budget (NG7_00027323-444) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 608 | 12/19/01 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG0681322-332) | | |
| 609 | 12/20/01 Powerpoint entitled "Compensation Review of Selected Benefits Departments" presented by Deloitte & Touche (NG1671811-827)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 610 | Summary Annual Report for Litton Financial Security and Savings Plan pages showing plan expenses for 2001-2007 (NG0001598, NG0001602, NG0001607, NG0001613, NG0949850, NG0949888 and NG0949931) | | |
| 611 | 01/03/02 Memorandum from Chris Ranieri to R. Abelson, L. Bethel, D. Nguyen, T. Ma, J. Schoenfeld and D. Wootan re: draft benefit plan asset management policies (NG00853595-609)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action.<br>Relevance. FRE 402. The document does not contain a fact that is of consequence in determining the action. | | |
| 612 | 01/09/02 Draft engagement letter from Patricia Summers to Scott Gildner re: Benefits Advisory Services (JK000682-691) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| | 613 | 01/09/02 Memorandum from Rose Mary Abelson to Chris Ranieri re: response to draft benefit plan asset management policies (NG00853593-594)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| | 614 | 01/28/02 Letter from Linda Ritter to George Brown (Mellon Trust) enclosing board actions (NG00853613-627)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| | 615 | 02/20/02 FSSP Administration Alternatives prepared by Gildner & Associates (JK000891) | | |
| | 616 | 02/24/02 Email from Dale Allen to Dennis Wootan attaching presentation entitled "Administration Complexity and Costs" (NG7_00000078-094)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| | 617 | 02/24/02 Email from Dale Allen to Dennis Wootan re: cost of administration document (NG7_00000076-077)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| | 618 | 02/27/02 Powerpoint entitled "Administration Complexity and Costs" presented by Dennis Wootan (NG7_00000081-094) | | |
| | 619 | Documents produced by Mark Geuder - Northrop Grumman Savings and Investment Plan account statements 01/01/02-12/31/02, 01/01/03-09/30/03, 04/01/04-09/30/04 (PLTFS 000336-351)* | | |
| | 620 | 04/12/02 Defined Contribution Plan Administration Alternatives Analysis - Exhibit A - Cost Impact (JK000889-890) | | |
| | 621 | 04/24/02 Email from Edward Wrzesniewski (Curcio) to Dennis Wootan re: IT Services Analysis for 2002 (CW003180-183)*<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 622 | 04/26/02 Mercer report entitled "Investment and Trust Management Asset Northrop Grumman Corporation" (NG00660340-379)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 623 | 04/29/02 First Amendment to the January 1, 2002 Restatement of the Litton Financial Security and Savings Program (NG0001197-201) | | |
| 624 | 05/08/02 Email from Janet Schoenfeld to Nancy Bates re: Form 5500's needed for NGSIP DOL audit (NG4_00002890-891)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 625 | 05/10/02 Email from Margaret Collins to Dennis Wootan re: draft management charter (NG7_00000677-682)* | | |
| 626 | 05/14/02 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG0681344-349) | | |
| 627 | 05/18/02 Email from Steve Witmer to Jeff Krynski re: Mellon/Unifi Contract Correction (NG0884805-806) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 628 | 05/20/02 Minutes of a Special Meeting of the Administrative Committee for the Litton Financial Security and Savings Program Meeting (NG0014968-969) | | |
| 629 | 05/28/02 Report of Examination of Records prepared by Joan Ho (Dept. of Labor) (NG1675595-596)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 630 | 05/29/02 Email from Jeannie Leahy to Nancy Bates re: questions asked by the DOL auditor related to Northrop's administrative fees (NG4_00021127) | | |
| 631 | 06/03/02 Email from Jayne Oh to Nancy Bates re: Deloitte's responses to DOL auditor questions related to Northrop's administrative fees (NG4_00021129-130) | | |
| 632 | 06/03/02 Project 2: Harmonization of Litton DC Administration (JK000400) | | |
| 633 | 06/12/02 Email from Jeannie Leahy to Ryan Hamlin and Linda Ritter re: follow up on DOL audit of SIP (NG0894138)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |

- 43 -

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 634 | 06/25/02 Email from Donny Fan to Mary Leepa, Dennis Wootan and Susan Durlene re: 2002 Planning Trust Budgets (NG7_00000830-976) | | |
| 635 | 07/12/02 Minutes of a Meeting of the Administrative Committees (NG0014978-982) | | |
| 636 | 07/16/02 Investments and Trust Administration Time Card Summary for 06/01/02-06/28/02 (NG0957743-771)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 637 | 08/05/02 Email Dean Morley to Dennis Wootan attaching Resolution of the Board of Directors of Northrop Grumman Corporation re: appointing Hateley, McKenzie, Myers, Summers, Wootan and Wright as voting members of the Administrative Committee (NG7_00001269-272) | | |
| 638 | 08/15/02 Email from Donny Fan to Chris Ranieri re: updated 2002 Budget spreadsheets (NG7_00019539-766) | | |
| 639 | 08/20/02 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG00681353-362)* | | |
| 640 | 08/21/02 2001 Summary of Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans (JK000969-1004) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 641 | 08/28/02 Email from Sharon Donecker to Mary Leepa attaching 01/01/02 organizational chart for Org. 129 (NG7_00001587-599) | | |
| 642 | 09/16/02 2001 Vendor Invoice Analysis for Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans prepared by TPI (JK001020-026) | | |
| 643 | 09/16/02 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0014983-985) | | |
| 644 | 09/17/02 Email from Dennis Wootan to Donny Fan attaching CY 2002 Committee Presentation (NG7_00031863-883) | | |
| 645 | 09/18/02 Email from Donny Fan to Dennis Wootan and Chris Ranieri attaching 2002 Org 129 Budget documents (NG7_00018726-19119) | | |
| 646 | 9/18/2002 Email from Donny Fan to Dennis Wootan re: updated 2003 Org 129 Budget Exceptions (NG7_00001846-900) | | |
| 647 | 09/24/02 Fifth Amendment to the January 1, 2002 Restatement of the Litton Financial Security and Savings Program (NG0001229-235) | | |
| 648 | 09/24/02 Third Amendment to the January 1, 2002 Restatement of the Litton Financial Security and Savings Program (NG0001223-224) | | |
| 649 | 09/30/02 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015496-497) | | |

- 45 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 650 | 10/03/02 Memorandum from Jeannie Leahy to Ryan Hamlin re: Summary of DOL Audit Activity (NG0894136-137)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 651 | 10/10/02 2001 Vendor Invoice Analysis - Towers Perrin and Unifi invoices (JK001027-031) | | |
| 652 | 10/14/02 Sixth Amendment to the January 1, 2002 Restatement of the Litton Financial Security and Savings Program (NG0001236-242) | | |
| 653 | 10/24/02 October 2002 Addendum to the December 2000 Loan Rules of the Litton Financial Security and Savings Program (NG0001182-182) | | |
| 654 | 10/30/02 Memo from Chris Ranieri to Nancy Bates, Tai-Ann Ma, Maria Norman and Dennis Wootan re: 2003 Benefit Plan Operating Budget guidance (NG7_00006491-493) | | |
| 655 | 11/01/02 Email from Sharon Donecker to Dennis Wootan attaching organizational chart for Org. 129 (NG7_00002834-845) | | |
| 656 | 12/05/02 Email from Dennis Wootan to Donny Fan re: CY 2003 Benefit Budget Plan (NG7_00027558-28954) | | |
| 657 | 12/09/02 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0015001-003) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 658 | 12/10/02 Memorandum from Jeff Krynski to Ginny Gallicchio (Gildner) re: renewal request - fee analysis (NG7_00004141-142) | | |
| 659 | 12/16/02 Draft engagement letter from Patricia Summers to Scott Gildner re: Benefits Advisory Services (JK000692-700) | | |
| 660 | Withdrawn | | |
| 661 | 12/18/2002 2002 EGTRRA Amendment to the Litton Financial Security and Savings Program (NG0001183-196) | | |
| 662 | 12/31/02 Northrop Grumman Savings & Investment Plan Performance Update and list of Investment Managers (NG0885345-350; NG0885490)* | | |
| 663 | Northrop Grumman Financial Security & Savings Program Performance Update as of 12/31/02* | | |
| 664 | 01/09/03 Email from Eric Wilson to Dennis Wootan re: 2003 Revised (with TRW) Operating Budget (NG7_00004761-896) | | |
| 665 | 01/29/03 Eighth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001248-250) | | |
| 666 | 03/17/03 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG1666212-214) | | |
| 667 | 03/21/03 Email from Donny Fan to Chris Ranieri re: CY 2003 Trust Budget for Org 129 (NG7_00019143-425) | | |
| 668 | Withdrawn | | |
| 669 | 03/28/03 Minutes of a Special Meeting of the Benefit Plan Administrative Committees (NG1666215-216) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 670 | 04/02/03 Ninth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001251-257) | | |
| 671 | 04/16/03 Email from Mary Leepa to Chris Ranieri re: 2003 Actual Budget with Recovery breakdown (NG7_00009897-904) | | |
| 672 | 04/18/03 Email from Dennis Wootan to Donny Fan attaching CY 2003 Committee Presentation (NG7_00009949-967) | | |
| 673 | 05/12/03 Benefits Administration and Services Staffing Adjustment Summary (NG10_00000012-013)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 674 | 05/15/03 Email from Jeannine Hoffman to Le Khanh Truong re: SIP 2000 trust admin expenses (NG00703273-357) | | |
| 675 | 05/21/03 Minutes of a Meeting of the Board of Directors of Northrop Grumman Corporation (NG33_00012766-770) | | |
| 676 | 06/11/03 Supplier Management Support 2002 Summary of Activities prepared by Gildner & Associates (NG00861549-614)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 677 | 06/12/03 Email from Chris Ranieri to Richard Underhill, Dennis Wootan and Sandra Wright attaching revised presentation entitled "Sarbanes-Oxley Act Impact on Human Resources" (NG7_00019809-826) | | |
| 678 | 06/16/03 Email from Linda Kubisiak to Nancy Bates re: NG SIP DOL Exam (NG4_00012415-416)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 679 | 06/17/03 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG1666222-226) | | |
| 680 | Withdrawn | | |
| 681 | 07/02/03 Email from Nancy Schmidt to Tai-Ann Ma, Margaret Collins, Linda Ritter and Le Khanh Truong re: DOL audit of NG SIP PYE 12/31/00 (NG4_00012484)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 682 | 07/02/03 Email from Patsy Ferrando to Nancy Schmidt re: Gary Mizumoto timesheet (NG4_00012481-482)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 683 | 07/07/03 Email from Dennis Wootan to Susan Smith re: CY 2003 Plan Budget (NG7_00011303) | | |
| 684 | 07/15/03 Email from Donny Fan to Dennis Wootan re: CY 2003 Plan Budget - Top 5 non-recurring project brief (NG7_00012229-233) | | |
| 685 | 07/15/2003 Email from Dennis Wootan to Chris Ranieri re: CY 2003 Plan Budget - Top 5 non-recurring project brief (NG7_00012236-239) | | |
| 686 | 07/19/03 Email from Susan Durleen to Richard Underhill re: 2003 Communications Calendar (NG7_00012509-510) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| | 687 | 07/24/03 Powerpoint entitled "Investments & Trust Administration" presented at the Investment Committee Meeting (NG0030210-215)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| | 688 | 07/29/03 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015621-622) | | |
| | 689 | 07/31/03 Email from Mary Leepa to Dennis Wootan re: expense review (NG7_00012539-540) | | |
| | 690 | 08/08/03 Eleventh Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001264-266) | | |
| | 691 | 08/18/03 Memo from Chris Ranieri to Tai-Ann Ma, Maria Norman, Nancy Schmidt and Dennis Wootan re: 2004 Benefit Plan Operating Budget guidance (NG4_00018511-514) | | |
| | 692 | 08/20/03 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG00681388-400)* | | |
| | 693 | 08/29/03 Email from Kevin Cady to Silva Saak attaching ERISA Fiduciary Responsibilities Checklist (NG00712950-954) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 694 | 09/19/03 2002 Invoice and Change Order Analysis - A Research Report for the Human Resources Outsourcing Forum (JK001526-536)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 695 | 09/26/03 Twelfth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001267-271) | | |
| 696 | 09/29/03 Memorandum from Jeannie Leahy to Ryan Hamlin summarizing the DOL audit of the NGSIP (NG0893233)<br><br>Plaintiffs' Objections: Relevance and Hearsay. FRE 402, 802. The document does not contain a fact that is of consequence in determining the action and statements regarding any Department of Labor examination are inadmissible. See Plaintiffs' Notice of Motion and Motion In Limine To Exclude Evidence Related To Department Of Labor Audits. | | |
| 697 | 09/30/03 Email from Donny Fan to Mary Leepa and Dennis Wootan attaching updated spreadsheet for CY 2004 Budget - Dept. 129  (NG7_00014850-905) | | |
| 698 | 10/05/03 Email from Chris Ranieri to Richard Underhill and Sandra Wright attaching Powerpoint entitled "Benefit Plans' Cost &  Budget Presentation:  CY 2000 - 2002 Actual Cost; CY 2003 & 2004 Budgeted Costs" presented to senior management (NG7_00015358-416) | | |
| 699 | 10/07/03 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG1666233-236) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 700 | 10/07/03 Powerpoint entitled "Benefit Plans' Costs & Budget Data: CY 2000-2002, Actual Costs CY 2003 & 2004 Budgeted Costs" presented to the Benefits Admin. Committee by Chris Ranieri (NG7_00015359-374) | | |
| 701 | 10/15/03 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015623A-625A) | | |
| 702 | 10/20/03 Email from Sharon Donecker to Donny Fan attaching 01/01/04 Organizational Chart for Org. 129 (NG7_00015787-799) | | |
| 703 | 11/13/03 Email from Eric Wilson to Dennis Wootan re: Indicated Final for 2003 (NG7_00019788) | | |
| 704 | 11/24/03 Email from Maria Norman to Richard Underhill re: CY 2004 Benefit Plan Budget (NG0868880-885)* | | |
| 705 | 12/03/03 Email from Anna Thomasson to Susan Durleen re: budgeting and billing 2002, 2003 and 2004 (NG7_00016552-606) | | |
| 706 | 12/05/03 Memo from Dean Morley to Pricilla Morris and Ara Easley re: summary of changes in the 2004 Restatement of the NGSP (NG0893234-235) | | |
| 707 | Withdrawn | | |
| 708 | 12/12/03 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG1666289-291) | | |
| 709 | 12/16/03 Email from Dennis Wootan to Richard Underhill re: 2004 Goals (NG7_00016713-715) | | |
| 710 | 12/19/03 Thirteenth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001272-276) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 711 | 12/23/03 Email from Donny Fan to Dennis Wootan attaching updated 2004 budget documents (NG7_00016825-881) | | |
| 712 | 01/02/04 Draft engagement letter from Richard Underhill to Scott Gildner re: Benefits Advisory Services (JK000701-709) | | |
| 713 | 02/04/04 Powerpoint entitled "Fiduciary Liability: Key Issues to Consider" presented by John R. Nelson, Esq. (NG00664255-280) | | |
| 714 | 02/18/04 BAS Department iComp Worksheet - Comp & Benefits (NG1671647)

Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 715 | 02/19/04 Email from Sharon Donecker to Carole Berwick attaching 02/01/04 organizational chart for Org. 129 (NG7_00017497-508) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 716 | 03/01/04 Email from Chris Ranieri to Dennis Wootan, Tai-Ann Ma, Maria Norman, Nancy Schmidt, Silva Saak and Ryan Hamlin attaching flow charts describing processes dealing with cash disbursements (NG00716518-526)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 717 | 03/01/04 Email from Sharon Donecker to Dennis Wootan attaching organizational charts for Org. 129 (NG7_00017469-479) | | |
| 718 | 03/02/04 Email from Silva Saak to Chris Ranieri attaching flowcharts describing processes for dealing with cash disbursements (NG00716527-529)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 719 | 03/05/04 Email from Sharon Donecker to Dennis Wootan attaching 03/31/04 organizational charts for Org. 129 (NG7_00017605-615) | | |
| 720 | 03/14/04 Email from Donny Fan to Chris Ranieri attaching BAS Project Budget response and updated CY 2004 Budget - Dept. 129 (NG7_00017670-729) | | |
| 721 | 03/20/04 Email from Dennis Wootan to Donny Fan re: CY 2004 Plan Budget Presentation (NG7_00017872-881) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 722 | 03/23/04 Email from Dennis Wootan to Richard Underhill attaching analysis of CY2004 budgetary changes (NG7_00017910-912) | | |
| 723 | 03/26/04 Email from Chris Ranieri to Sandra Wright and Richard Underhill re: addendum to CY 2004 Benefit Plan Budget Presentation (NG7_00017999-18002) | | |
| 724 | 03/26/04 Powerpoint entitled "Change to CY 2004 Budgeted Costs Proposed by Benefits Admin & Services" presented by Chris Ranieri (NG0887058-060) | | |
| 725 | 04/02/04 Email from Jennifer Quinet to Dennis Wootan attaching presentation entitled "Benefits Service Delivery Model" (NG7_00018035-055) | | |
| 726 | 04/08/04 Email from Donny Fan to Dennis Wootan attaching Org129 3yr NR Budget spreadsheet (NG7_00018149-150) | | |
| 727 | 04/12/04 Email from Dennis Wootan attaching CY2004 Org 129 Budget revisions documents (NG7_00002826-833) | | |
| 728 | 04/19/04 Email from Mary Leepa to Maria Norman and Chris Powers re: timesheets (NG7_00018206-207)* | | |
| 729 | 05/05/04 Email from Dennis Wootan to Richard Underhill and Michael Hateley attaching NG Savings Plan Mergers (NG7_00003558-560) | | |
| 730 | 06/04/04 Email from Maria Norman to Dennis Wootan attaching presentation "Benefits Integration Briefing - Mission Systems and Space Technology Sectors Executive Briefing" (NG7_00004407-442) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 731 | 07/21/04 Memo from Chris Ranieri to Tai-Ann Ma, Maria Norman, Nancy Schmidt and Dennis Wootan re: 2005 Benefit Plan Operating Budget guidance (NG4_00007750-753) | | |
| 732 | 07/22/04 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0864747-749) | | |
| 733 | 08/03/04 Mercer report entitled "Investment and Trust Management Assessment Northrop Grumman Corporation" (NG00660451-519)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 734 | 08/06/04 Email from Anna Thomasson to Susan Durlene attaching estimated 2005 Communications budget and 2004 summary of invoices (NG7_00005877-909) | | |
| 735 | 08/14/04 Email from Dennis Wootan to Richard Underhill attaching 2005 project forms and CY2005 Org 129 Budget (NG7_00006308-414) | | |
| 736 | 08/19/04 Corporate Compensation Excel worksheet entitled "Approved 2004 Corporate Office Non-Exempt Structure for Deployed Staff at Ships Sector - (C2N)" (NG1671641-645)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 737 | 09/14/04 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG00681404-407)* | | |
| 738 | 09/23/04 Email from Chris Bacon to Ryan Hamlin re: Savings Plan Review (NG00794866) | | |
| 739 | 10/01/04 Northrop Grumman BAS Cost Projections for FY 2004 (JK001301-307)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 740 | 10/12/04 2004 Northrop Grumman Savings Plan, Northrop Grumman PEI Retirement Savings Plan and Northrop Grumman Financial Security Savings Plan Investment Policy Statement (NG0030172-184) | | |
| 741 | 10/19/04 Email from Dennis Wootan to Sharon Donecker attaching Powerpoint entitled "2004/2005 Budget Details" presentation to Dick (NG7_00014077-101) | | |
| 742 | 10/28/04 Draft letter from Kevin O'Brien to Chris Ranieri re: permissibility of charging plans for expenses related to purchase and implementation of financial accounting and reporting system (NG0893828-842)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 743 | 11/09/04 Email from Dennis Wootan to Richard Underhill re: Benefit Plan budget cost model and cost model assumptions (NG7_00014603-622) | | |
| 744 | 11/11/04 Email from Dennis Wootan to Richard Underhill re: 2005 Benefits Budget (NG7_00014535-536) | | |
| 745 | 11/11/04 Email from Dennis Wootan to Susan Smith re: 2005 Benefits Budget (NG7_00014488-489) | | |
| 746 | 11/16/04 Email from Dennis Wootan to Richard Underhill re: 2005 Benefits Budget (NG7_00014837-839) | | |
| 747 | 11/16/04 Email from Dennis Wootan to Chris Ranieri attaching CY2005 budget documents (NG7_00014656-727) | | |
| 748 | 11/19/04 Email from Donny Fan to Dennis Wootan attaching presentation entitled 2004/2005 Budget Details - November 22, 2004" and CY2005 Budget-Dept. 129 spreadsheet (NG7_00015080-174) | | |
| 749 | 11/19/04 Letter from Kevin O'Brien (Ivins, Phillips & Barker) to Chris Ranieri re: permissibility of charging plans for expenses related to purchase and implementation of financial accounting and reporting system (NG0893850-864)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 750 | 11/22/04 Powerpoint entitled "Benefits Accounting System Implementation Proposal" presented by Chris Ranieri (NG0869390-416) | | |
| 751 | 12/10/04 Fourteenth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001277-278) | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 752 | 12/13/04 Sixteenth Amendment to the January 1, 2002 Restatement of the Northrop Grumman Financial Security and Savings Program (NG0001283-287) | | |
| 753 | 12/14/04 Email from Donny Fan to Ginny Gallicchio attaching 2005 NG Budget Summary by Project spreadsheet (NG7_00020260-263) | | |
| 754 | 12/15/04 Email from Nayda Roland to Margaret Collins attaching 2004 PMP individual performance evaluation (NG11_00029666-679) | | |
| 755 | 12/23/04 Spreadsheet re: SIRS Benefits Contract Negotiation (NG1671648)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 756 | 12/31/04 Northrop Grumman Financial Security & Savings Plan Performance Update and list of Investment Managers (NG0885187-192; NG0885290)* | | |
| 757 | 12/31/04 Online printout of Northrop Grumman Financial Security & Savings Plan Performance Update and list of Investment Managers (NG00654576-601; NG0885282)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 758 | 01/03/05 Draft engagement letter from Dennis Wootan to Scott Gildner re: Benefits Advisory Services (JK000710-718)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 759 | 01/27/05 Email from Dennis Wootan attaching 2005 Goals and Discussion regarding benefits costs issues (NG7_00020182-185) | | |
| 760 | 02/28/05 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG0681408-411) | | |
| 761 | 02/28/05 Northrop Grumman Benefit Plan Administrative Committees Report to the Compensation and Management Development Committee, Board of Directors (NG00663899-902) | | |
| 762 | 02/28/05 Powerpoint entitled "CY 2005 Budget Adjustment Review" presented to Mike Hateley (NG0887653-658) | | |
| 763 | 03/10/05 Powerpoint entitled "Northrop Grumman (NG) Benefit Plan Audits" (NG00812107-122) | | |
| 764 | 03/22/05 Powerpoint entitled "Northrop Grumman Corporation Investments and Trust Administration ERISA Prohibited Transaction Rules and Exemptions" (NG00655048-093) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 765 | 03/22/05 Powerpoint entitled "Northrop Grumman Corporation Investments and Trust Administration Review of ERISA Fiduciary Roles and Responsibilities" (NG00655094-116) | | |
| 766 | Withdrawn | | |
| 767 | 04/11/05 Email from Donny Fan to Chris Ranieri and Dennis Wootan attaching revised CY2005 Plan Administrative Cost Budget Presentation and supporting documents (NG2_00042723-748) | | |
| 768 | 04/18/05 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0864742-744) | | |
| 769 | 04/29/05 Email from Dennis Wootan attaching presentation entitled "Benefits Program Cost Analysis - BIG Two Years Later" (NG7_00022383-397) | | |
| 770 | 05/05/05 Email from Jeff Krynski attaching Benefits RFP kickoff meeting documents (NG7_00022517-627) | | |
| 771 | 05/06/05 Email from Dennis Wootan attaching 04/01/05 organizational chart for Org. 129 (NG7_00022664-666) | | |
| 772 | 06/01/05 Northrop Grumman Corporation Health & Welfare, Defined Benefit and Defined Contribution Plans Administrative Services Request for Proposal (JK001181-297)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 773 | 06/15/05 Presentation re: selection of new law firm (NG0868745-755) | | |
| 774 | 06/27/05 Benefit Plan Administrative Committee Representation Letter from J. Michael Hateley, Kenneth Heintz and Gary McKenzie to Deloitte & Touche (NG0869101-107) | | |
| 775 | 06/30/05 Northrop Grumman Financial Security & Savings Plan Performance Update (NG0885202-210)* | | |
| 776 | 06/30/05 Northrop Grumman Savings Plan Performance Update (NG0885407-415)* | | |
| 777 | 07/14/05 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0015055A-057A) | | |
| 778 | 08/03/05 Northrop Grumman, Inc. Proposal Analysis - Benefits Administration Services prepared by Gildner & Associates (JK000428-578)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 779 | 08/06/05 Email from Estelle Stell attaching documents to be reviewed at Benefits RFP team meeting on 8/8/05 (NG7_00024096-148) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 780 | 08/09/05 Benefits Administration Services Supplier Proposal Findings and Recommendations prepared by Gildner & Associates (JK000892-915)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 781 | 08/09/05 Email from Debora Catsavas to Dennis Wootan re: finalists in RFP process (NG7_00024182-183) | | |
| 782 | 08/29/05 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0015748) | | |
| 783 | 08/29/05 Powerpoint entitled "Review of ERISA Fiduciary Roles and Responsibilities & Update on Current Issues" presented to the Investment Committee (NG0868587-607) | | |
| 784 | 08/31/05 Benefits Supplier Selection Summary of Site Visit Findings prepared by Gildner & Associates (JK000611-612) | | |
| 785 | 09/04/05 Email from Jeff Krynksi attaching documents for supplier selection discussion (NG7_00024888-910) | | |
| 786 | 09/07/05 Email from Catherine Cleveland to Lauren Maimone re: Benefits Big 3 (NG0893526)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 787 | 10/04/05 Email from Nancy Schmidt to Debora Catsavas re: Internal Audit risk assessment for 2006 (NG4_00023387) | | |
| 788 | 10/06/05 Powerpoint entitled "Benefits Administration RFP Update - Project Status and Findings" (NG0885136-150) | | |
| 789 | 10/14/05 Email from Debora Catsavas to Wes Bush and Michael Hateley attaching presentation entitled "Benefits Administration Outsourced Services RFP Business Case - Project Status and Findings" (NG7_00025845-864) | | |
| 790 | 10/14/05 Email from Dennis Wootan attaching presentation entitled "Benefits Administration RFP Update - Project Status and Findings" (NG7_00025798-814) | | |
| 791 | 10/24/05 Email from Mary Leepa to Nancy Ireland attaching 2006 Annual Budget (NG2_00043388-682) | | |
| 792 | 10/25/05 Email from Jeff Krynski to Dennis Wootan re: Hewitt offer and attaching spreadsheet of fee comparisons and benchmarks and EP Business Case - Hewitt Revised Bid presentation (NG7_00026502-528) | | |
| 793 | 10/27/05 Email from Tom Wallner to Ryan Hamlin, Donny Fan, Jeanine Lambert and Nancy Ireland re: documentation and specification of 'planning for benefits' (NG2_00042819-837) | | |
| 794 | 11/17/05 Email from James Kemp attaching documents for 2006 Benefits Planning Project Meeting (NG2_00023797-829) | | |

- 65 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 795 | 11/21/05 Spreadsheet re: SIRS Regulatory Compliance (NG1671649-657) Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 796 | 12/07/05 Benefits Supplier Search & Selection Final Report prepared by Gildner & Associates (NG00860882-1162) | | |
| 797 | 12/19/05 Seventeenth Amendment to the Northrop Grumman Financial Security and Savings Program (NG0001288-292) | | |
| 798 | Documents produced by Julie Spicer - 12/31/05 Summary Annual Reports; FSSP Investment Managers and Funds for quarter ending 09/30/04 FSSP Account Statement; FSSP Investment Managers and Funds for quarter ending 06/30/03 FSSP Account Statement; March 2002 Benefits Bulletin; Announcement of new Fixed Income Fund; FSSP Investment Managers and Funds for quarter ending 12/31/04 FSSP Account Statement; FSSP Account Statement for year ending 12/31/05; 01/05/01 Notice to Participants in Litton Industries Employees Stock Purchase Plan (Spicer 001-157)* | | |
| 799 | 01/01/06 Administrative Services Agreement Among Northrop Grumman Employee Benefits Plans, Northrop Grumman Corporation and Hewitt Associates LLC (JK000001-048; JK000075-205) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 800 | 01/01/06 TPI Statement of Work - Supplier Management Services (JK000401-418) | | |
| 801 | 01/13/06 Email from Nancy Schmidt to Debora Catsavas re: top 10 activity report (NG4_00000013) | | |
| 802 | 01/20/06 Email from Steve Witmer to Catherine Cleveland re: Hewitt Contract (NG0894265-266) | | |
| 803 | 03/14/06 Minutes of a Meeting of the Compensation and Management Development Committee of the Board of Directors of Northrop Grumman Corporation (NG0681412-416) | | |
| 804 | 03/14/06 Report to the Compensation and Management Development Committee (NG20_00061527) | | |
| 805 | 05/16/06 Draft narrative to Powerpoint entitled "Saving Plan Investment Strategic Option Review" (NG0015889-912) | | |
| 806 | 06/01/06 ERISA Plan Expenses Overview and Checklist (NG0893975-981)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 807 | 06/02/06 Email from D. Wootan to Susan Durlene, Sharon Donecker, Donny Fan, Nancy Ireland and Debbie Masur re: Plan administration committee briefing materials (NG0893664-690) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 808 | 06/20/06 Powerpoint entitled "Fiduciary Training" presented by Jeannie Leahy and Cathy Cleveland (NG00664244-254)  Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 809 | 06/24/06 Powerpoint entitled "CY 2006 Benefits Budget 1st Qtr Review" presented to the Benefits Administrative Committee (NG0890780-784) | | |
| 810 | 06/27/06 Powerpoint entitled "Report to Plan Administration Committee - A Review of the Benefits Transition to Hewitt" presented by Dennis Wootan (NG00660863-868) | | |
| 811 | 06/27/06 Powerpoint entitled "Report to Plan Administration Committee - Benefits IT Infrastructure Outsourcing RFP Proposal" presented by Dennis Wootan (NG00660856-862) | | |
| 812 | 06/27/06 Powerpoint entitled "Report to Plan Administration Committee - Fiduciary Review" presented by Dennis Wootan (NG00660851-855) | | |
| 813 | 06/30/06 Benefits Delegations (NG0661631-635)  Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 814 | 06/30/06 Northrop Grumman Financial Security & Savings Plan Performance Update (NG0885246-256)* | | |
| 815 | 06/30/06 Northrop Grumman Savings Plan Performance Update (NG0885449-459)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 816 | Supplier Management Support 2004 Summary of Activities prepared by Gildner & Associates (NG00862205-277)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 817 | Supplier Management Support 2005 Summary of Activities prepared by Technology Partners International (NG00862278-374)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 818 | 07/11/06 Email from Maria Norman to Donna Kasle, et al forwarding email from Debora Catsavas re: promotions of Lea Clark and Michele Stevener (NG9_00007238-239)* | | |
| 819 | 07/18/06 ITA Monthly Time Sheet Summary of Ryan Hamlin for June 2006 (NG0958183-187)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 820 | 09/28/06 Email from Dennis Wootan to Roy Hardinge and Debbie Mazur re: Hewitt draft contract for benefits outsourcing services (NG0869340) | | |
| 821 | Withdrawn | | |
| 822 | 10/13/06 Letter from Raj Chandhok and Ryan Hamlin to Ian Ziskin, Gary McKenzie and Kenneth Heintz re: draft Benefit Plan Administrative Committee Representation Letter to Deloitte & Touche (NG00680189-200) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 823 | 10/13/06 Letter from Ryan Hamlin to Donny Fan (AdvantEDGE) re: engagement of AdvantEDGE by the Investment Committees (NG0028717-722)* | | |
| 824 | 11/10/06 Benefits Accounting Invoice Allocation Worksheet for Hitachi Consulting (NG0960836-846)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 825 | 11/10/06 Letter from Raj Chandhok and Ryan Hamlin to Ian Ziskin, Gary McKenzie and Kenneth Heintz re: draft Benefit Plan Administrative Committee Representation Letter to Deloitte & Touche (NG00680272-284) | | |
| 826 | 12/11/06 Powerpoint entitled "Benefits Trust IT Support Review" (NG0015071-073) | | |
| 827 | 12/11/06 Powerpoint entitled "CY 2007 Benefits Budget Review" presented to Benefits Administrative Committee (NG00660774-781) | | |
| 828 | 12/11/06 Powerpoint entitled "Northrop Grumman Internal Audit" (NG00660795-802) | | |
| 829 | 01/04/07 Email from Mary Leepa re: Benefits Reorganization (NG23_00003318-319) | | |

- 71 -

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 830 | 01/22/07 Powerpoint entitled "CY 2007 Benefits Budget Review" presented by Dennis Wootan to the Benefits Plan Administration Committee (NG00660803-823)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 831 | 01/31/08 Email from Stephen Simwell to Kenneth Heintz, Debora Catsavas, Martin Cawley, Sheila San Antonio and Ellen Mochizuki re: Benefit Plan audits for 2007 audit period (NG33_00008400-001) | | |
| 832 | 03/29/07 Presentation entitled "To Go Where No Plan Audits Have Gone Before, NG Benefit Plan Audits - 2006" (NG26_00069027-047)* | | |
| 833 | 04/09/07 Northrop Grumman Saving Plan Account Statement of Gary Grabek (NG0951073-075)* | | |
| 834 | 04/19/07 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0952660-662) | | |
| 835 | 04/19/07 Powerpoint entitled "Benefit Plan Administrative Trust Budget Subcommittee" presented by Debora Catsavas (NG21_00026657-666) | | |
| 836 | 05/09/07 Email from Julie Glass to Greta Lebow attaching 05/01/07 organizational chart for Org. 162  (NG25_00006587-595) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 837 | 06/11/07 Powerpoint entitled "Benefits Administration RFP Update - Project Status and Findings" (JK000603-610)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 838 | 07/02/07 2005 Summary of Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans (JK000931-969)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 839 | 07/11/07 Plaintiff Richard Black's Objections and Responses to Defendant Northrop Grumman Corporation's Interrogatories (Set One) | | |
| 840 | 07/13/07 Plaintiff Dwite Russell's Response and Objection to Defendant Northrop Grumman Corporation Savings Plan Administrative Committee's First Set of Interrogatories | | |
| 841 | 07/13/07 Plaintiff Julie Spicer's Response and Objection to Defendant Northrop Grumman Corporation Savings Plan Administrative Committee's First Set of Interrogatories | | |
| 842 | 07/18/07 Printout of Northrop Grumman Financial Security & Savings Program Summary Plan Descriptions | | |
| 843 | 07/24/07 Email from Christine Williams re: relocation expenses (NG1666157-158) | | |

- 73 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 844 | 07/31/07 Email from Joyce Inouye to Raj Chandhok attaching organizational chart for Org. 159 (NG21_00023817-818) | | |
| 845 | 08/10/07 Email from Catherine Daubek to Debora Catsavas re: revised Deloitte presentation entitled "Employee Benefit Plan Audits - 2006" (NG37_00015579-586) | | |
| 846 | 08/10/07 Email from Dennis Wootan to Christine Williams re: actuarial billings processes (NG1666719-722) | | |
| 847 | 08/16/07 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0952663-664) | | |
| 848 | 08/17/07 Powerpoint entitled "Investments & Trust Administration 2008 Budget (Corporate & Trust)" presented by Raj Chandhok (NG0951435-559)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 849 | 10/11/07 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0913690) | | |
| 850 | 10/30/07 Email from Nancy Schmidt to Bob Kersey re: 2006 SAS 70 RC Matrix (NG30_00045976-039)* | | |
| 851 | 12/14/07 First Amendment to the Northrop Grumman Financial Security and Savings Program, as amended and restated effective January 1, 2006 (NG0895032-034) | | |

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 852 | 12/06/07 Email from Sharon Donecker to Donny Fan and Ellen Mochizuki attaching 12/01/07 organizational chart for Orgs. 135, 124, 129, 158, 161, 162 (NG33_00002241-261) | | |
| 853 | Withdrawn | | |
| 854 | 12/21/07 Second Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895200) | | |
| 855 | Withdrawn | | |
| 856 | 02/14/08 Email from Ellen Mochizuki to Debora Catsavas re: Benefit Plan audit business plan (NG37_00018533-534) | | |
| 857 | 03/01/08 Organizational Chart for Depts. 135, 129, 158, 161, 162 (NG33_00008557-574) | | |
| 858 | 04/10/08 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0913704) | | |
| 859 | 04/16/08 Presentation entitled "2008 Budget Overview" by Debora Catsavas (NG1657660-667)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 860 | 04/24/08 Third Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895201-204) | | |
| 861 | 05/05/08 Email from Doug Rosmarin to Julie Glass attaching "Benefits Services Metrics - A Look at the Hewitt Transition - April 14, 2008" presentation documents (NG25_00004068-107) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 862 | 05/29/08 Seventh Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895220-224) | | |
| 863 | 05/29/08 Sixth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895209-219) | | |
| 864 | 05/30/08 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0952667-668) | | |
| 865 | 05/30/08 Powerpoint entitled "First Quarter 2008 Budget Overview" presented by Debora Catsavas (NG0952110-117) | | |
| 866 | 05/30/08 Powerpoint entitled "Use of Other Firms For 2007 Benefit Plan Audits" presented by Ellen Mochizuki (NG32_00150200-202) | | |
| 867 | 06/04/08 Email from Debora Catsavas to Catherine Cleveland re: fiduciary training (NG1657568) | | |
| 868 | 06/04/08 Powerpoint entitled "Investments and Trust Administration Fiduciary Training Update" presented by Catherine Cleveland (NG0954910-942)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 869 | 06/13/08 Email from Sharon Donecker to Julie Glass attaching 06/15/08 organizational charts for Org. 162 (NG25_00006560-574) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 870 | 06/18/08 Fifth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895207-208) | | |
| 871 | 06/18/08 Fourth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895205-206) | | |
| 872 | 06/18/08 Ninth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895232-233) | | |
| 873 | 06/23/08 Benefits Analytic Services Invoice Allocation Worksheet for Northrop Grumman Corporation 135 invoice (NG0979140-149)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 874 | 06/23/08 Email from Nancy Schmidt attaching HR&A Review Presentation (NG28_00054280-296)* | | |
| 875 | 06/30/08 Eighth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895225-231) | | |
| 876 | 06/30/08 Tenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895234-235) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 877 | 07/07/08 Email from Anna Aliaga to Jeff Schmidt, Julie Glass, Susan Durlene, Anita Petrossian, Nancy Schmidt, William Branch, Stacey Brickler, Maria Norman, Ellen Mochizuki, Donna Kasle and Steve Hanson attaching organizational chart for Org 135 (NG33_00007810-811) | | |
| 878 | 07/10/08 Powerpoint entitled "Savings Plan Investment Expenses: Peer Review" (NG0903268-273)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 879 | 07/21/08 Email from Ellen Mochizuki to Jennifer Navarro and Jean Paul Constantino re: internal control memos (NG37_00033409-448)* | | |
| 880 | 08/18/08 Presentation entitled "Benefit Plan Trust Structure" (NG33_00023064-073) | | |
| 881 | 08/28/08 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0913667) | | |
| 882 | 09/03/08 Email from Anna Aliaga to Sharon Smith attaching presentations entitled "Hewitt Delivery Briefing Status" and "Benefits Services Metrics - A Look at the Hewitt Transition - September 2008" (NG25_00003948-998) | | |
| 883 | 10/01/08 Email from Nancy Schmidt to Teresa Kenney re: Common Job Code Classification (NG29_00057033-036) | | |
| 884 | 10/08/08 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0952669-671) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 885 | 10/08/08 Powerpoint entitled "Second Quarter 2008 Budget Overview" presented by Debora Catsavas (NG0952125-132)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 886 | 10/16/08 Eleventh Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895236) | | |
| 887 | 10/16/08 Twelfth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895237-239) | | |
| 888 | 11/03/08 Organizational charts for Orgs. 135, 158, 161, 162 Org Chart (NG25_00006534-552) | | |
| 889 | 11/11/08 Email from Anna Aliaga to Jeff Schmidt, Julie Glass, William Branch, Maria Norman, Nancy Schmidt, Susan Durlene, Ellen Mochizuki, Donna Kasle and Steve Hanson attaching organizational chart for Org.  135 (NG33_00007760-761) | | |
| 890 | Withdrawn | | |
| 891 | 12/05/08 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0913700) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 892 | 12/15/08 Powerpoint entitled "2009 Trust Budget Overview" presented by Debora Catsavas (NG0952118-124)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 893 | 12/15/08 Powerpoint entitled "Third Quarter 2008 Budget Overview" presented by Debora Catsavas (NG0952133-140)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 894 | 12/17/08 Benefits Analytic Services Invoice Allocation Worksheet for Northrop Grumman Corporation 129 invoice (NG0986097-110)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 895 | 12/19/08 Eighteenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895251-252) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 896 | 12/19/08 Fifteenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895245-246) | | |
| 897 | 12/19/08 Fourth Amendment to the Northrop Grumman Financial Security and Savings Program, as amended and restated effective January 1, 2006 (NG0895038-039) | | |
| 898 | 12/19/08 Nineteenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895253-254) | | |
| 899 | 12/19/08 Second Amendment to the Northrop Grumman Financial Security and Savings Program, as amended and restated effective January 1, 2006 (NG0895035-036) | | |
| 900 | 12/19/08 Seventeenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895249-250) | | |
| 901 | 12/19/08 Sixteenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895247-248) | | |
| 902 | 12/19/08 Third Amendment to the Northrop Grumman Financial Security and Savings Program, as amended and restated effective January 1, 2006 (NG0895037) | | |
| 903 | 12/19/08 Thirteenth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895240-241) | | |
| 904 | 12/23/08 Email from Chuck Chan to Debora Catsavas, Maria Norman, Julie Glass, Donna Kasle, Jeff Krynski and Martin Mathias attaching material for Governance Meeting on January 5, 2009 (NG25_00002358-388) | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 905 | 12/31/08 Northrop Grumman Financial Security & Savings Plan Performance Update (NG0950226-241)* | | |
| 906 | 01/28/09 Russell Investments Revised Evaluation of Investment Practices of the Northrop Grumman Retirement Funds (NG0958590-689)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 907 | 02/03/09 Email from Anna Aliaga to Jeff Schmidt, Julie Glass, William Branch, Maria Norman, Nancy Schmidt, Susan Durlene, Ellen Mochizuki, Donna Kasle and Steve Hanson attaching  01/01/09 organizational chart for Org. 135 (NG33_00031045-046) | | |
| 908 | 02/12/09 Email from Maria Norman to Catherine Cleveland re: change orders (NG1658794-796)* | | |
| 909 | 02/19/09 email from Josefina McCleary to Rebecca Fillon re: IT Solutions Expense (NG33_00030516)* | | |
| 910 | 03/01/09 Email from Debora Catsavas to Ron Sugar, Wes Bush and James Palmer attaching presentation entitled "Benefits & Pension Strategy" (NG25_00000586-600) | | |
| 911 | 03/01/09 Letter from Maria Norman to Richard Fogel (TPI) re: engagement of TPI for Benefits Advisory Services (NG30_00145707-726) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 912 | 03/04/09 Powerpoint entitled "Northrop Grumman Investments & Trust Administration Group Compensation Assessment" presented by Mercer (NG1654736-752)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action.<br>Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 913 | 03/06/09 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0953018-019) | | |
| 914 | 03/27/09 Twentieth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895255) | | |
| 915 | 04/16/08 (misdated, should be 2009) Powerpoint entitled "2008 Budget Overview" presented by Debora Catsavas (NG0952141-148)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 916 | 04/16/09 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG0952674-675) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 917 | 04/16/09 Powerpoint entitled "Benefits Performance Scorecard" presented by Debora Catsavas (NG25_00004244-247) | | |
| 918 | 04/16/09 Powerpoint entitled "First Quarter 2009 Budget Overview" presented by Debora Catsavas (NG0952149-157)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 919 | 04/20/09 Email from Martin Mathias to Julie Glass attaching 2005 Powerpoint entitled "Achieving Competitive Excellence ("ACE") Benefits Function Review for Northrop Grumman" (NG25_00006448-466) | | |
| 920 | 04/22/09 Email from A. Aliaga to Ellen Mochizuki, William Branch and Julie Glass attaching 03/15/09 organizational charts for Orgs. 135, 136, 158, 161, 162 Org Chart (NG25_00006427-447) | | |
| 921 | Withdrawn | | |
| 922 | 04/28/09 Twenty-Third Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895258-260) | | |
| 923 | 05/06/09 Email from Jeff Krynski (TPI) to Bob Kersey attaching signed Statement of work entitled "Organizational Excellence Roles Review" (NG30_00145700-704) | | |
| 924 | 05/22/09 Northrop Grumman Corporation Investment Committee Meeting Minutes (NG0913710) | | |
| 925 | 06/30/09 Northrop Grumman Savings Plan Performance Update (NG0950114-129)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 926 | 06/30/09 Twenty-First Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895256) | | |
| 927 | 06/30/09 Twenty-Fourth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895261-262) | | |
| 928 | 06/30/09 Twenty-Second Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895257) | | |
| 929 | 07/08/09 Presentation entitled "Second Quarter 2009 Budget Overview - Presented to the Benefit Plan Administrative Committee" (NG0952158-166)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 930 | 07/31/09 Twenty-Eighth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895269) | | |
| 931 | 07/31/09 Twenty-Fifth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895263) | | |
| 932 | 07/31/09 Twenty-Seventh Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895268) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 933 | 09/28/09 Twenty-Ninth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895270-272) | | |
| 934 | 10/13/09 Twenty-Sixth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895264-267) | | |
| 935 | 11/20/09 Thirtieth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895273-274) | | |
| 936 | 11/20/09 Thirty-First Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895275-276) | | |
| 937 | 11/20/09 Thirty-Fourth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895288) | | |
| 938 | 11/20/09 Thirty-Second Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895277-284) | | |
| 939 | 12/10/09 Thirty-Fifth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895289-292) | | |
| 940 | 12/21/09 Thirty-Sixth Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895293) | | |
| 941 | 12/21/09 Thirty-Third Amendment to the Northrop Grumman Savings Plan, as amended and restated effective January 1, 2006 (NG0895285-287) | | |
| 942 | 03/22/10 Response to Plaintiffs' First Set of Requests for Admissions to Defendants | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 943 | 06/07/10 Plaintiffs' Joint Response and Objections to Defendant Northrop Grumman Administrative Committees Request for Admissions (Set 1) | | |
| 944 | 06/07/10 Plaintiffs' Joint Response and Objections to Defendant Northrop Grumman Corporation Savings Plan Administrative Committee's Interrogatories (Set Two) | | |
| 945 | 02/07/11 Plaintiffs' Joint Response and Objections to Defendant Northrop Grumman Corporation Savings Plan Administrative Committee's Interrogatories (Set Two) Per the Court's January 24, 2011 Order | | |
| 946 | 02/07/11 Plaintiffs' Joint Supplemental Response to Defendant Northrop Grumman Administrative Committees Request for Admissions (Set 1) Per the Court's January 24, 2011 Order | | |
| 947 | Withdrawn | | |
| 948 | Withdrawn | | |
| 949 | Withdrawn | | |
| 950 | Withdrawn | | |
| 951 | Withdrawn | | |
| 952 | Withdrawn | | |
| 953 | Administrative Services Master Contract - Schedule 2 - Statement of Services (NG00861644-650) | | |
| 954 | Benefits Administration Desk Procedures and Processes Manual (NG00860231-435)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 955 | Billing information for M. Mathias and S. Titus (NG00665029) | | |
| 956 | Binder of Desk Responsibilities and Competencies - Hawthorne, ISS, ESSS, Logicon, Systems & Implementation, Communications, EAP, Budgets & Invoices, Management/Special Projects and Appendix-Assumptions (NG00862451-623)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 957 | Biography of Edward Wrzesniewski, Jr. (CW000060)* | | |
| 958 | Biography of Gary McKenzie (NG0870021)* | | |
| 959 | Biography of Gordon Webb (CW000061)* | | |
| 960 | Biography of Ian Ziskin (NG0870025) | | |
| 961 | Biography of J. Michael Hateley (NG0870024) | | |
| 962 | Biography of Ken Heintz (NG0870022)* | | |
| 963 | Biography of Raj Chandhok (NG0870023)* | | |
| 964 | Comparative Analysis of Administrative Costs for Plan Years 2000-2001 (NG00825903-980) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 965 | Corporate Compensation computer screenshots re: benchmarking (NG1671658-661)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 966 | Corporate Compensation Excel worksheet for Benchmark: A275 - Employee Benefits (NG1671666)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 967 | Corporate Compensation Excel worksheet for Benchmark: C536 - Benefits Support (NG1671665)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 968 | Curcio Webb brochure*<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 969 | Discussion regarding benefits costs issues (NG7_00016340-341) | | |
| 970 | Excel worksheet re: 2003/2004 salary comparison (NG1671646)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 971 | Excerpt of "A Guide to Your Savings & Investment Plan" (NG00653948-000) | | |
| 972 | Investments & Trust Administration Expense Ratio Benchmarks (NG0951583)*<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 973 | Northrop Grumman Benefits Roles Review Surveys - DC Administration (NG0957595-598)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 974 | Northrop Grumman Compensation Systems guide prepared by Corporate Compensation (NG1667198-205) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| | 975 | Powerpoint entitled "Northrop Grumman Benefits Plan Management" (NG00660878-886) | | |
| | 976 | 00/00/02 Gildner & Associates Statement of Work (JK000732-734)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| | 977 | 2002 Relevant portions of Prospectus and summary material modification of the Northrop Grumman Financial Security and Savings Program - Overview of the FSSP (NG00653874-913) | | |
| | 978 | 2003 Organizational chart for Org. 129 (NG10_00000014-026) | | |
| | 979 | Cost Baseline - 2003 Benchmarking spreadsheet (JK001308-346)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| | 980 | Cost Baseline - Northrop/TRW/NNS 2003 Benchmarking spreadsheet (JK000206-322) | | |
| | 981 | Powerpoint entitled "Investments and Trust Administration Executive Summary 4th Quarter 2003" (NG0013727-791) | | |
| | 982 | 2005 Powerpoint entitled "Investment Process - Independent Review" (NG0913697-698) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 983 | 2005 Powerpoint on Investment Expenses (NG0952845-850)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 984 | 2005 Supplier Invoice Analysis for Mellon and Towers Perrin for 2005 (JK001005-019) | | |
| 985 | Budget Summary 2006 Approved - 2008 Projected (NG00658285-294) | | |
| 986 | 2008 BAS Department Benefits Extract from iComp Export to Excel Report (NG1671664)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 987 | Corporate Compensation Excel worksheet of 2008 Benefits Staff (NG1671663)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 988 | 2009 Instructions for Form 5500<br><br>Plaintiffs' Objection: Not evidence. This is a legal document from the U.S. Dept. of Labor and is not evidence. | | |
| 989 | Comparison reports generated by the Compensation Department in analyzing salaries 2008-2009 (NG1671667) | | |
| 990 | Withdrawn | | |
| 991 | Spreadsheet with market data used in 2009 review (NG1671363)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 992 | A Guide to Your Savings & Investment Plan | | |
| 993 | 1996 Northrop Grumman Summary Plan Description (NG0001483-487) | | |
| 994 | February 2002 Northrop Grumman Compensation Analysis prepared by Aon Consulting (NG1659573-580)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 995 | 03/00/01 Benefits Administration & Services Phase 1 Job Binder (NG00862624-838)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 996 | March 2009 Powerpoint entitled "2008 Domestic Equity Review" presented by Dennis Newberry and Ryan Shelby (NG0908849-954) | | |
| 997 | April 2005 Communication entitled "A Word About Fees and Expenses in the Northrop Grumman Savings Plan" (NG00811129-130) | | |
| 998 | 04/00/96 Litton FSSP Summary Plan Description (NG00653918-947) | | |
| 999 | 05/00/03 Investment Committee Appointments and Delegations for May 2003 Board of Directors Meeting (NG00680038-040) | | |
| 1000 | June 2003 Northrop Grumman Savings Plan SPD (NG00654066-159) | | |
| 1001 | July 2000 Investment Managers for the Northrop Grumman Saving and Investment Plan (NG0885485) | | |
| 1002 | 07/00/08 Northrop Grumman Savings Plan Summary Plan Description (NG0895298-413) | | |
| 1003 | 07/00/08 Presentation entitled "Benefits Services Metrics - A Look at the Hewitt Transition - July, 2008" (NG1657669-688) | | |
| 1004 | 07/00/09 Northrop Grumman Savings Plan Summary of Material Modifications (NG0895420-430) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 1005 | Resolutions for August 2003 Board of Directors Meeting re: authority of Compensation and Management Development Committee and Administrative Committees (NG0868866-868) | | |
| 1006 | Withdrawn | | |
| 1007 | 09/00/04 2003 Vendor Invoice Analysis - Towers Perrin and Mellon invoices (JK001058-069) | | |
| 1008 | 09/00/04 2003 Vendor Invoice Analysis for Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans prepared by TPI (JK001051-057) | | |
| 1009 | 09/00/05 2004 Vendor Invoice Analysis - Mellon and Towers Perrin invoices (JK001083-094) | | |
| 1010 | 09/00/05 2004 Vendor Invoice Analysis for Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans (JK001070-082) | | |
| 1011 | September 2005 2004 Invoice and Change Order Analysis - A Research Report for the Human Resources Outsourcing Forum (JK001550-1572)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 1012 | 09/30/08-10/01/08 Powerpoint entitled "Benchmarking" presented by Ian Ziskin (NG28_00105149-159) | | |
| 1013 | 10/00/03 Northrop Grumman FSSP Modification of Summary Plan Description (NG00654031)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 1014 | HR Outsourcing Forum 2003 Invoice and Change Order Analysis Member Report: October 2004 (JK001537-549)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 1015 | October 2004 Northrop Grumman Savings Plan Summary Plan Description (NG00810936-037) | | |
| 1016 | 10/00/06 Northrop Grumman FSSP Summary of Material Modifications (NG00654007-010) | | |
| 1017 | 10/00/06 Northrop Grumman Savings Plan Summary of Material Modifications (NG0895414-419) | | |
| 1018 | 10/16-17/01 Powerpoint entitled "Employee Benefit Plan Expense and Allocation Training" (NG0869081-100) | | |
| 1019 | 11/00/01 Powerpoint entitled "Benefits Administration Integration: Headcount Deployment - Sector Briefing" (NG1659444-514)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 1020 | 11/00/99 Investment Policy Statement Review Process (NG00864523-542) | | |
| 1021 | 11/12-14/02 Northrop Grumman Benefits Program Training materials (NG00862375-450)* | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 1022 | 12/00/02 Overview of the FSSP (NG6_00001041-078)* | | |
| 1023 | 12/00/03 2002 Vendor Invoice Analysis - Towers Perrin and Mellon invoices (JK001039-050) | | |
| 1024 | 12/00/03 2002 Vendor Invoice Analysis for Health & Welfare and Defined Benefits recordkeeping fees for the NGSP and FSSP Plans prepared by TPI (JK001032-038) | | |
| 1025 | December 2005 Investments and Trust Administration Investments Review (NG0013032-050)* | | |
| 1026 | Northrop Grumman Savings Plan Performance Updates December 31, 2000-December 31, 2008 (NG0014139, NG0014156-157, NG0014240, NG0014257-260, NG0885345, NG0885348-349, NG0014451, NG0014470-473, NG0014567, NG0014584-587, NG00003910, NG00003916-917, NG00655005-006, NG0950210, NG0950215-216, NG0950242, NG0950247-248)* | | |
| 1027 | Northrop Grumman Corporation Summary Annual Reports (2001); Northrop Grumman Corporation Summary Annual Reports (2002); Northrop Grumman Corporation Summary Annual Reports for the Plan Year Ending December 31, 2003; Northrop Grumman Corporation Summary Annual Reports for the Plan Year Ending December 31, 2004 and Northrop Grumman Corporation Summary Annual Reports for the Plan Year Ending December 31, 2005 (NG0001589-620) | | |

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 1028 | Northrop Grumman FSSP Performance Updates December 31, 2002-December 31, 2008 (NG11_00006934, NG11_00006939, NG00654488, NG00654506-509, NG00654845, NG00654850, NG2_00036073, NG2_00036079-080, NG00654787, NG00654797-798, NG0950194, NG0950199-200, NG0950226, NG0950231)* | | |
| 1029 | Compilation of Timesheets (docs. starting at NG0957599, NG0957603, NG0957607, NG0957691, NG0957611, NG0957615, NG0957619, NG0957623, NG0957627, NG0957631, NG0957635, NG0957772, NG0957644, NG0957872, NG0957649, NG0957654, NG0958022,  NG0957659, NG0957663, NG0958149, NG0957667, NG0957671, NG0958249, NG0957675, NG0957679, NG0957683, NG0957687) | | |
| 1030 | Compilation of Invoices (docs. starting at NG0989386, NG0960032, NG0960126, NG0960116, NG0963549,  NG0964401, NG0964467, NG0983767, NG0984077, NG0987809, NG0988312, NG0988865, NG0988865, NG0989334, NG0989309, NG0989380, NG0990112, NG0990230, NG0990221, NG0990164)<br><br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| | Ex. No. | Description | Identified | Admitted |
|---|---|---|---|---|
| | 1031 | Compilation of Performance Reviews (NG20_00051151-157, NG28_00054324-332, NG27_00018201-208, NG28_00054641-647, NG29_00029236-242, NG30_00101585-591, NG37_00000124-129, NG42_00126453-459)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 1032 | Compilation of Weekly Activity Reports (docs. starting at NG30_00100029, NG36_00083379, NG30_00107817, NG31_00005339, NG36_00083255, NG36_00083242, NG36_00083240, NG36_00083238, NG28_00160980, NG27_00026879, NG42_00094144, NG42_00093582, NG33_00011755, NG33_00011751, NG33_00011750, NG33_00011748, NG33_00031126, NG33_00011745, NG33_00011740, NG33_00011736, NG33_00011734, NG33_00011731, NG33_00011728, NG33_00011724, NG33_00011721, NG33_00011720, NG33_00011719, NG33_00011716, NG33_00011714, NG33_00011711, NG33_00011709, NG33_00011706, NG33_00011704, NG33_00011702, NG33_00011700, NG33_00011697, NG33_00011695, NG33_00011694, NG33_00011691, NG33_00011690, NG33_00011688, NG33_00011685, NG33_00011683, NG33_00011680, NG33_00031169, NG33_00031166, NG33_00031164, NG33_00031161, NG33_00031159, NG33_00031155, NG33_00031153, NG33_00031150, NG33_00031148, NG33_00031145, NG33_00031141, NG33_00031139, NG33_00031135, NG33_00031132, NG33_00031131, NG33_00031128, NG36_00083351, NG28_00054657)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 1033 | 02/28/2007 E-mail from Catherine Cleveland to Maria Norman re Amendment Procedures, with attached Memo (NG0893928-936)<br><br>Defendants' Objection: Hearsay | | |
| 1034 | 11/22/2004 E-mail from Mary Leepa to Bob Kersey, et al re Timesheet Recording NG30_00045590-91) | | |
| 1035 | 07/21/2008 E-mail to Employees re Timesheets (NG11_00027819-20) | | |
| 1036 | 07/21/2008 E-mail from Linda Haynes to Catherine Cleveland, et al. regarding benefits move (NG1666600)<br><br>Defendants' Objection: Hearsay | | |
| 1037 | 07/21/2008 E-mail from Linda Haynes to Anita Petrossian, et al. regarding benefits move (NG1666601-05)<br><br>Defendants' Objection: Hearsay | | |
| 1038 | 08/28/2006 E-mail from Catherine Cleveland to Carole Berwick regarding nontrust chargeable costs (NG0893982-83) | | |
| 1039 | 08/20/2008 E-mail from John Ferreira to Catherine Cleveland regarding plan expenses question (NG1659075-79) | | |
| 1040 | 10/15/2007 E-mail from Ryan Hamlin to William Mangan regarding car allowance (NG26_00034364-65)<br><br>Defendants' Objection: Hearsay | | |
| 1041 | 08/25/2008 E-mail from Catherine Cleveland to Steve Witmer re IP&B opinions re expenses (NG1659040-57) | | |
| 1042 | 08/14/2008 E-mail from Catherine Cleveland to John Ferreira regarding plan expenses (NG1659083-87) | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 1043 | 08/14/2008 E-mail from Catherine Cleveland to Linda Haynes regarding plan expenses (NG1659093-99) | | |
| 1044 | 04/30/01 Email from Kathryn Abernathy to Patricia Summers, Dennis Wootan, Tai-Ann Ma, Christopher Ranieri, Robin Wright and Dale Allen re: first BIG (Benefits Integration Group) meeting (NG7_00032912) | | |
| 1045 | Invoice Allocation Worksheets (NG0876029-156) | | |
| 1046 | Gildner 2003 Statement of Work (JK000735-737) | | |
| 1047 | 02/21/03 Email from Jeff Krynski to Dennis Wootan re: BAS Staffing Plan summary of changes (NG7_00006274-276) | | |
| 1048 | Supplier Management Support 2003 Summary of Activities prepared by Gildner & Associates (NG00862155-204)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

- 102 -

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---|---|---|---|
| 1049 | 07/15/04 Email from Suzanne Weiner to Dennis Wootan, Tai-Ann Ma, Raj Chandhok, Maria Norman, Nancy Schmidt and C. Ranieri Re: Update: Benefits Trust Comp Review (NG0893488-490)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. | | |
| 1050 | 12/31/04 ITA Expenses (NG0951706_Confidential - xls) | | |
| 1051 | 04/06/05 Powerpoint entitled "Review of ERISA Fiduciary Roles and Responsibilities and Update on Current Issues" (NG0893264-308)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 1052 | 05/12/05 Powerpoint entitled "Executive Summary 1st Quarter" presented by Raj Chandhok (NG0015699-726) | | |
| 1053 | 10/31/05 Minutes of a Meeting of the Benefit Plan Administrative Committees (NG2_00000006-008) | | |
| 1054 | 2006 Budget for ITA Org. 159 (NG0951802_Confidential - xls)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**

| Ex. No. | Description | Identified | Admitted |
|---------|-------------|------------|----------|
| 1055 | Northrop Grumman 7-Year Projection 2006-2013 (JK000916-930)<br><br>Plaintiffs' Objection: Authentication. FRE 901. The document has not been authenticated at deposition or by declaration and it is not apparent from the face of the document what it is or whether it contains a fact that is of consequence in determining the action. | | |
| 1056 | 04/28/06 Corporate Management Charter - Vice President of Investments and Trust Administration (NG26_00001782-782) | | |
| 1057 | 07/28/06 Corporate Management Charter - Corporate Director of Investments and Compliance (NG1657528-529) | | |
| 1058 | 11/10/06 Email from Susan Smith re: Northrop Grumman Benefits Administration and Benefits Services Conference (NG42_00136951-954) | | |
| 1059 | 03/07/07 Corporate Management Charter - Director of Investment and Trust Operations (NG26_00036485-487) | | |
| 1060 | 09/30/10 Letter from Robert Lin to Mark Wilson re: conclusion of FSSP investigation (BG1675584-588)<br><br>Plaintiffs' Objection: Hearsay. FRE 802. The document contains a statement of a non-party offered for the truth of the matter asserted. Not evidence. This is a legal document from the U.S. Dept. of Labor and is not evidence. | | |

NO. 06-CV-6213 AB (JCX)

**AMENDED JOINT EXHIBIT LIST**